1          HHS-OIG file H-15-03055-4

2          BIA-OJS file AOL-316-15-040

3     Interview of Dr. Stanley Patrick Weber.

4   Interviewers HHS-OIG Inspector Curt L. Muller and

5        BIA-OJS SA Frederick J. Bennett, III

6                   May 19, 2016

7

8      SPECIAL AGENT CURT MULLER:    Today's date is May 19th,

9   2016.  The time is 3:57 pm Mountain Time.  And this is

10  Special Agent Curt Muller, Inspector with the United States

11  Department of Health and Human Services, Office of the

12  Inspector General.  I'm here meeting with Fred Bennett,

13  Special Agent with the Bureau of Indian Affairs, Office of

14  Justice Services and Dr. Stanley Patrick Weber in his home,

15  N77, on the Pine Ridge Indian Reservation's Indian Health

16  Service Hospital Campus.  And Dr. Weber has been kind enough

17  to invite us into his home to discuss a few things.  Now Dr.

18  Weber I mentioned earlier about the recordings.  Is it

19  alright if we record the conversations?

20      DR. STANLEY PATRICK WEBER:    Yes.

21      SPECIAL AGENT CURT MULLER:    Okay, great.  Now I want

22  you to know upfront you don't need to talk to us, you don't

23  have to talk to us. If you decide to talk to us and we ask

24  question you don't want to answer obviously you don't have

25  to answer them.  If you say I'm done talking, you're done

26  talking.  If you want us to leave, we leave.  We're not here

                              1

WEBER000318

1   to arrest anybody.  We don't have any warrants.  We don't

2   have any indictments.  We don't have any charges, anything

3   like that.  So when we're done today, you go wherever you go

4   and we go wherever we go.  You're not going with us.  Okay?

5   You're not in custody.  Alright?  I want you to know that up

6   front.  And if you get questions along the way I just want

7   to be honest with you, that's the situation we're in.  This

8   is a voluntary contact and when you're done with it, you're

9   done with it.  Okay?  And that's up to you. And I appreciate

10   you inviting us into your house.

11      DR. STANLEY PATRICK WEBER:   Well, I'm sorry it's in

12   the condition it is.

13      SPECIAL AGENT CURT MULLER:   No, no.  We appreciate it

14   and when we made contact with you initially obviously we're

15   kind of out in a big public area and the wind blowing and

16   everything else, we wanted to have a little bit more of a

17   private conversation. If that's alright with you.

18      DR. STANLEY PATRICK WEBER:   Uh-hmm.

19      SPECIAL AGENT CURT MULLER:   Any questions up to this

20   point at all?

21      DR. STANLEY PATRICK WEBER:   No.

22      SPECIAL AGENT CURT MULLER:   Okay.  Well, as you know

23   and you got a letter I believe Wednesday or Thursday of last

24   week, right?

25      DR. STANLEY PATRICK WEBER:   Uh-hmm.

2

WEBER000319

1        SPECIAL AGENT CURT MULLER:    From the Indian Health

2   Service, a one page letter as I understand it, the one that

3   Sophie Conroy had given you to take a look at.

4        DR. STANLEY PATRICK WEBER:    Uh-hmm.

5        SPECIAL AGENT CURT MULLER:    That you were under

6   investigation.

7        DR. STANLEY PATRICK WEBER:    Uh-hmm.

8        SPECIAL AGENT CURT MULLER:    And then after that it's

9   my understanding you sent an email on Sunday night to staff

10  and then another email to Sophie and then maybe some other

11  folks and resigned your position.

12       DR. STANLEY PATRICK WEBER:    Right.

13       SPECIAL AGENT CURT MULLER:    And you were done.  So

14  you're no longer a federal employee.

15       DR. STANLEY PATRICK WEBER:    That's right.

16       SPECIAL AGENT CURT MULLER:    Okay.  And you're retired

17  or resigned or whatever term you might want to use at that

18  point.  You're no longer employed at the hospital or in

19  federal service. And you're actually in the process the way

20  it looks of moving out of your quarters.  Obviously I think

21  you have 30 days to get everything into position.  And you

22  had mentioned you had been here 21 years?

23       DR. STANLEY PATRICK WEBER:    It will be 21 years next

24  month.

WEBER000320

1        SPECIAL AGENT CURT MULLER:    Okay.  And you mentioned

2   earlier that there had been some allegations that you had

3   had to deal with before in the past.

4        DR. STANLEY PATRICK WEBER:    Yes.

5        SPECIAL AGENT CURT MULLER:    And you mentioned that

6   you thought somebody had brought allegations up again.  And

7   who do you think that would be?

8        DR. STANLEY PATRICK WEBER:    That's Dr. Butterbrodt.

9        SPECIAL AGENT CURT MULLER:    Why would there be a rub

10  that he would bring things up?

11       DR. STANLEY PATRICK WEBER:    That's the way he lives

12  his life.  He has worked here for a number of years but he

13  can never stay in the same clinic more than a year or two.

14  He's rotated in Kyle, Wanblee, Porcupine and Pine Ridge

15  here. He was on the mobile van. He starts jumping on people.

16       SPECIAL AGENT CURT MULLER:    Right.

17       DR. STANLEY PATRICK WEBER:    And I don't know why he

18  does that.  You have to ask him.

19       SPECIAL AGENT CURT MULLER:    Not just you…

20       DR. STANLEY PATRICK WEBER:    Oh, yeah.  He's tried to

21  ruin other people's careers as well.

22       SPECIAL AGENT CURT MULLER:    Okay.

23       DR. STANLEY PATRICK WEBER:    Yeah.  I don't know if

24  you remember Dr. Rooks here. He was very cruel to her.

25       SPECIAL AGENT CURT MULLER:    Long time ago.  Sure.

4

WEBER000321

1        DR. STANLEY PATRICK WEBER:     Yeah.  And when he was

2   out at Wanblee he had a mid-level that quit, it was out of

3   desperation that she was so worried that he was going to do

4   something bad like write to the medical board or something

5   like that.

6        SPECIAL AGENT CURT MULLER:     Right.

7        DR. STANLEY PATRICK WEBER:     Or the nursing board.

8   This is the way he is.

9        SPECIAL AGENT CURT MULLER:     So there's been

10  allegations for at least as long as he's been involved in.

11       DR. STANLEY PATRICK WEBER:     Right.

12       SPECIAL AGENT CURT MULLER:     Is that right?  Okay. And

13  when did you first meet him?  Or start working with him?

14       DR. STANLEY PATRICK WEBER:     I don't really know, but

15  maybe 2005 or 2006.

16       SPECIAL AGENT CURT MULLER:     Okay.

17       DR. STANLEY PATRICK WEBER:     He was at Kyle first and

18  then he came here.  I don't exactly remember when.

19       SPECIAL AGENT CURT MULLER:     Okay.  And you've had

20  those allegations and obviously, at least since he came on.

21  Was there allegations of anything prior to that at all?

22       DR. STANLEY PATRICK WEBER:     No.

23       SPECIAL AGENT CURT MULLER:     Okay.  Obviously the

24  first parts of this investigation we got some complaints

25  coming in.  And Fred followed up on some of those and I

26  followed up on some of those as well.  I'm going to kick it

5

WEBER000322

1   over to Fred, if you want to start on the allegations that

2   came in and talk about your part of them.

3       SPECIAL AGENT FRED BENNETT:   Ok, specifically there's

4   an allegation against you Dr. Weber involving a patient of

5   yours in the past by the name of Daniel ███████

6       DR. STANLY PATRICK WEBER:   ███  ██████

7       SPECIAL AGENT FRED BENNETT:   ██  ██████   correct.

8       DR. STANLEY PATRICK WEBER:   Yes.

9       SPECIAL AGENT FRED BENNETT:   And through that

10  conversation he provided information about his relationship

11  with you.

12      DR. STANLEY PATRICK WEBER:   Uh-hmm.

13      SPECIAL AGENT FRED BENNETT:   Do you know Mr. ███

14  ███

15      DR. STANLEY PATRICK WEBER:   Yes.

16      SPECIAL AGENT FRED BENNETT:   And how do you know him?

17      DR. STANLEY PATRICK WEBER:   Well, I mean this was a

18  long time ago. I don't know how old he is now, but I just

19  knew him when he was here as a patient really. And I try to

20  be nice to a lot of people, okay, and that's just the way I

21  am. And he was a desperate person. I helped him a number

22  of times do things. But I don't know for sure, but one

23  night he said he needed money for something. And I had to

24  get money from an ATM, because I didn't have any cash with

25  me, so I gave him some money. That same night, and I can't

26  remember how much it was, it was some amount, but I came

6

WEBER000323

1  back and that night I answered the door, the doorbell rang

2  and I was accosted by two people that had t-shirts over

3  their heads, so I didn't know who they were, they hit me.

4  One of them hit me, I had to have some stitches on my eye.

5  And I suspect that was ███████ because he probably knew I had

6  some money and that was ... so anyway I think they've actually

7  conned him.  Now I don't know if that's ██████ Nobody ever

8  told me, but I assume it was, because he got ... I mean there

9  was a lot of charges on him for various things.  So he

10  eventually ended up in jail and I don't know that it was

11  from that episode or not.  But this is something that I've

12  only gotten from, nobody's ever told me that he ... apparently

13  he told somebody that I was molesting him. Okay?  I don't

14  know for sure.  But ██████ continued to write me letters. I

15  used to respond to them. But I haven't gotten a letter from

16  him for some time now.

17      SPECIAL AGENT CURT MULLER:     Okay.

18      DR. STANLEY PATRICK WEBER:     But I've heard from

19  another kid to tell you the truth, nobody ever told me this

20  officially, I heard this from another kid that he had made

21  an accusation that I was sexually molesting him. And I

22  remember an investigator came out here twice, I don't

23  remember who that was, and he talked to me about the

24  episode.

25      SPECIAL AGENT CURT MULLER:     With the assault?

26      DR. STANLEY PATRICK WEBER:     Yeah, with the assault.

WEBER000324

1    SPECIAL AGENT CURT MULLER:    Okay.

2    DR. STANLEY PATRICK WEBER:    And I explained it and

3  then he came, I don't know, several weeks or a month later

4  and we went over some things again and that's the last I

5  ever heard of that.  Okay.  But this is where Dr.

6  Butterbrodt has been trying to hang me, because apparently

7  he heard that there was an accusation of abuse.  Okay?  And

8  he's been bringing it up ever since.  Okay?  Repeatedly.

9  That's about all.  I mean nobody's …

10    SPECIAL AGENT CURT MULLER:    Did you ever ask ███ if

11  he had done that?

12    DR. STANLEY PATRICK WEBER:    No.  It didn't matter.

13    SPECIAL AGENT CURT MULLER:    Did you see him again

14  after that timeframe?

15    DR. STANLEY PATRICK WEBER:    No.  I guess he got out

16  of jail a couple times and he might have come by.  But he

17  was never out of jail for very long.  He always was doing

18  something.  So he ended up back in jail.  But I did see him

19  a couple times maybe after that.

20    SPECIAL AGENT CURT MULLER:    When you were

21  communicating by letter the way it sounds, where was he at?

22    DR. STANLEY PATRICK WEBER:    In jail.

23    SPECIAL AGENT CURT MULLER:    Was he in jail at that

24  time?

25    DR. STANLEY PATRICK WEBER:    He was in jail.

26    SPECIAL AGENT FRED BENNETT:    Here in Pine Ridge?

WEBER000325

1    SPECIAL AGENT FRED BENNETT:   No.  Well, he was a … I
2    don't know, I mean … no, it was, at Sioux Falls he was in
3    Sioux Falls, he was in Pennington I think for a while.  I
4    don't know.
5    SPECIAL AGENT FRED BENNETT:   Sioux Falls, Minnehaha
6    County Jail?
7    DR. STANLEY PATRICK WEBER:   Yeah.
8    SPECIAL AGENT FRED BENNETT:   At the state pen?
9    DR. STANLEY PATRICK WEBER:   I don't know.
10   SPECIAL AGENT FRED BENNETT:   Did you write him some
11   letters back?
12   DR. STANLEY PATRICK WEBER:   Yeah.
13   SPECIAL AGENT FRED BENNETT:   Okay.  Did you send them
14   to the state pen when you sent him the letters?
15   DR. STANLEY PATRICK WEBER:   Yeah.
16   SPECIAL AGENT FRED BENNETT:   I'm asking …
17   DR. STANLEY PATRICK WEBER:   Right.
18   SPECIAL AGENT FRED BENNETT:   Because what Curt's
19   trying to get at is where you were …
20   DR. STANLEY PATRICK WEBER:   Yeah, I sent him letters
21   and I mean they probably have copies of them.  I encouraged
22   him to do well and so he would get out and get over his
23   parole.
24   SPECIAL AGENT CURT MULLER:   Right.
25   SPECIAL AGENT FRED BENNETT:   Was there other locations
26   you sent letters back and forth, you corresponded with him?

9

WEBER000326

1       DR. STANLEY PATRICK WEBER:   Well, only from jails.

2       SPECIAL AGENT FRED BENNETT:   Okay.  Any other places

3  you can remember?

4       DR. STANLEY PATRICK WEBER:   I can't remember. That

5  was too long ago.

6       SPECIAL AGENT FRED BENNETT:   Okay.  And do you

7  remember when you were assaulted?

8       DR. STANLEY PATRICK WEBER:   Yeah.

9       SPECIAL AGENT FRED BENNETT:   What year that was?  Or

10 month?

11      DR. STANLEY PATRICK WEBER:   I don't know. That's

12 probably in a medical record.  But I don't remember when

13 exactly that was.

14      SPECIAL AGENT FRED BENNETT:   Where were you treated?

15      DR. STANLEY PATRICK WEBER:   In the hospital.

16      SPECIAL AGENT FRED BENNETT:   Here?

17      DR. STANLEY PATRICK WEBER:   Yeah.

18      SPECIAL AGENT FRED BENNETT:   Okay.  So was there … How

19 did the relationship with Mr. █████████ extend beyond your

20 treatment from the hospital?  How did he end up knowing

21 where you lived and how did it end up?

22      DR. STANLEY PATRICK WEBER:   I don't know how he found

23 out where I lived. I mean, a lot of kids … this garden I

24 have people working for me, cutting grass, working in the

25 garden. Did ████ ever work for me?  I'm not sure he ever

26 did.  I don't know.  That must have been more than ten years

10

WEBER000327

1  ago and I just don't remember who exactly was working for

2  me.

3      SPECIAL AGENT CURT MULLER:   Do you remember, Dr.

4  Weber, did you give him anything, even if he didn't work for

5  you? Have you him given him any cash if he came to borrow

6  something?

7      DR. STANLEY PATRICK WEBER:   Well, I would pay … I

8  mean, if he worked for me and he probably did, I mean, at

9  that point … my garden was much smaller back then, but the

10  grass was always needing to be cut. So he probably worked

11  for me a couple times.  I don't remember exactly. But I

12  would pay him some money for that.

13      SPECIAL AGENT CURT MULLER:   Okay.  Was he ever in

14  your house?

15      DR. STANLEY PATRICK WEBER:   I don't remember him

16  being in my house.

17      SPECIAL AGENT CURT MULLER:   Okay.  Can't remember if

18  he's ever been here?

19      DR. STANLEY PATRICK WEBER:   I can't remember.  Just

20  at the front door or the back door.  Yeah.

21      SPECIAL AGENT CURT MULLER:   Uh-huh.  Past the

22  threshold of the door, actually been in?

23      DR. STANLEY PATRICK WEBER:   I don't ever remember him

24  being, no.

25      SPECIAL AGENT CURT MULLER:   Did he ever spend the

26  night here?

WEBER000328

1     DR. STANLEY PATRICK WEBER:   No.

2     SPECIAL AGENT CURT MULLER:   Nothing like that.  Have

3 you ever had any boys spend the night with you?

4     DR. STANLEY PATRICK WEBER:   No.  Not here.

5     SPECIAL AGENT FRED BENNETT:   Anywhere else?

6     DR. STANLEY PATRICK WEBER:   Well, when I was in

7 Browning some kids would come by and I gave them a place to

8 stay.

9     SPECIAL AGENT FRED BENNETT:   I'll focus on this one

10 here first.  ███████

11     DR. STANLEY PATRICK WEBER:   Yeah.

12     SPECIAL AGENT FRED BENNETT:   I talked with him

13 personally.  I'll be straight up with you.  Okay?

14     DR. STANLEY PATRICK WEBER:   Uh-hmm.

15     SPECIAL AGENT FRED BENNETT:   He told that he's had an

16 intimate relationship with you for a while and it was tough

17 for him to admit it, you know.  But this is a guy that cared

18 for you and you cared for him.  Is that fair?

19     DR. STANLEY PATRICK WEBER:   Well, not in that way.

20     SPECIAL AGENT FRED BENNETT:   In what way?

21     DR. STANLEY PATRICK WEBER:   In a sexual way.  I was

22 trying to help him, but I never had a sexual relation with

23 him at all.

24     SPECIAL AGENT FRED BENNETT:   None whatsoever.

25     DR. STANLEY PATRICK WEBER:   None whatsoever.

WEBER000329

1       SPECIAL AGENT FRED BENNETT:   He's very adamant that he

2   knows you that he stayed with you several times.   He's been

3   with you.   He can describe stuff.   But he's very adamant

4   that he was involved sexually with you from a young age, and

5   I'm talking in his juvenile days that he met you through the

6   hospital.

7       DR. STANLEY PATRICK WEBER:     Yeah.

8       SPECIAL AGENT FRED BENNETT:   And the relationship

9   began from there and eventually came to your home and he

10  looked up to you.   You were somewhat of a protector of a

11  person that would watch out for him.

12      DR. STANLEY PATRICK WEBER:     Uh-hmm.

13      SPECIAL AGENT FRED BENNETT:   Is that fair?

14      DR. STANLEY PATRICK WEBER:     I wouldn't say that.

15      SPECIAL AGENT FRED BENNETT:   What would you say? How

16  would you describe your relationship?   Because initially you

17  just said that it was just at the hospital, but now we're

18  carrying it back over to your residence.   That's what I'm

19  trying to figure out, how would it come that he would come

20  to your home as being a patient that you were treating at

21  the hospital and then moving onto your private residence?

22  Did you invite him over to work?

23      DR. STANLEY PATRICK WEBER:     No.   Most kids just come

24  by. Sometimes they call me if I'm here and I have to ask me

25  if I have work.   And if I do, I say yes.   But I don't call,

26  generally call people at all.   Lately I have, because I

13

WEBER000330

1  needed people to help me move. But generally people call me

2  or stop by.

3       SPECIAL AGENT CURT MULLER:    Are these kids that

4  you've had contact with at the hospital?  Is that how you

5  know who they are?  Or how would you know how to call

6  someone, call anybody?

7       DR. STANLEY PATRICK WEBER:    When I first moved here I

8  used to do everything myself, the grass, the lawn.  But I

9  remember one day a neighbor came over to me and said Dr.

10  Weber can I cut your lawn?  I mean, I knew he wanted money

11  for it.  So I let, that was a neighbor here, so he cut the

12  grass and that's how it started.  You know word gets around

13  so I don't know how many people have worked.  Some people I

14  only see once.  They say do you have some work?  I'll have

15  them do something and that's all I see.

16       SPECIAL AGENT CURT MULLER:    Right.

17       DR. STANLEY PATRICK WEBER:    But there's been some

18  people that have been here repeatedly and some people have

19  been working for me, like Nick Janis, he's one that's

20  probably worked for me for, I don't know, ten years or so.

21       SPECIAL AGENT CURT MULLER:    Who else has worked for

22  you, has come by?

23       DR. STANLEY PATRICK WEBER:    Well, Nick Janis has

24  probably been coming the longest.  There's Teejay Cottier,

25  he's more sporadic.  DJ, what's his real name?

26  (Unintelligible)

WEBER000331

1        SPECIAL AGENT CURT MULLER:    Youngman?

2        DR. STANLEY PATRICK WEBER:    Youngman.

3        SPECIAL AGENT CURT MULLER:    He was here today, right?

4        DR. STANLEY PATRICK WEBER:    Yeah, right.  He was

5   helping.

6        SPECIAL AGENT CURT MULLER:    And who else did you say?

7        DR. STANLEY PATRICK WEBER:    And Timmy Wilson.  And

8   those are probably the most frequent.  But then there's been

9   other people that have been here much less.

10       SPECIAL AGENT FRED BENNETT:    Phil Pond?

11       DR. STANLEY PATRICK WEBER:    Pardon?

12       SPECIAL AGENT FRED BENNETT:    Phil Pond?

13       DR. STANLEY PATRICK WEBER:    Boy, that's been a long

14   time ago.  Yeah.  He was.  I'm not sure if he's ever worked

15   for me to tell you the truth.

16       SPECIAL AGENT FRED BENNETT:    But Jordan Brown?

17       DR. STANLEY PATRICK WEBER:    I don't remember Jordan

18   Brown.

19       SPECIAL AGENT CURT MULLER:    How about Jesse Red Wing?

20       DR. STANLEY PATRICK WEBER:    Jesse?  No.  I don't

21   think Jesse's ever worked for me.

22       SPECIAL AGENT CURT MULLER:    Lanny Bacon?

23       DR. STANLEY PATRICK WEBER:    Lanny has a couple of

24   times.

25       SPECIAL AGENT CURT MULLER:    Fred had an opportunity

26   to interview Mr. ████████    as did I afterwards. And we

WEBER000332

1   went into really a lot of detail about what had taken place.

2   He's very guarded of you.  He cares about you.  He does.

3   And it's a very hard thing for him to talk about.  Very hard

4   thing.

5         DR. STANLEY PATRICK WEBER:   No, it isn't at all.  It

6   isn't at all for him.  He's lying.

7         SPECIAL AGENT CURT MULLER:   Why would he do that?

8   And you know the thing of it is is he didn't seek us out.

9         DR. STANLEY PATRICK WEBER:   He didn't what?

10        SPECIAL AGENT CURT MULLER:   He didn't seek us out.

11  He didn't call us, didn't call Fred or myself or anybody

12  else.  But as we went through and talked to a variety of

13  different folks, he was one of those.

14        DR. STANLEY PATRICK WEBER:   Uh-hmm.

15        SPECIAL AGENT CURT MULLER:   And went into great

16  detail.  Because he's not the only one.

17        DR. STANLEY PATRICK WEBER:   Uh-hmm.

18        SPECIAL AGENT CURT MULLER:   Okay.  We're not here to

19  judge anybody, we're here to try to get down to the facts of

20  what had happened. And why it happened.  I think you are a

21  caring person.  I have seen many, many people, I could get a

22  line of people that would stand out here and say that you're

23  a good caring person that you've helped the community.  I

24  know that for a fact.  I've talked a lot of people.  I know

25  that you have helped people that don't have anywhere else to

26  go.  They don't have anywhere to turn.  It's not about a

WEBER000333

1   judgment issue, it's about getting the facts on a few
2   different topics.  You've helped kids in the garden here
3   that you haven't touched.  There's no doubt about that.
4   We've got some instances that we need to talk about.
5        DR. STANLEY PATRICK WEBER:    Okay.
6        SPECIAL AGENT CURT MULLER:    And he's just one of
7   those.
8        DR. STANLEY PATRICK WEBER:    Well, you know, ████  I
9   don't know what I want to say about ████ but that is … I
10  mean, you can give me a lie detector test.
11       SPECIAL AGENT CURT MULLER:    You'd take a polygraph on
12  ████
13       DR. STANLEY PATRICK WEBER:    Yeah, on ████ ████
14  if I've ever molested him.
15       SPECIAL AGENT CURT MULLER:    Would you take a
16  polygraph on whether you've ever had sexual intercourse with
17  any minor?
18       DR. STANLEY PATRICK WEBER:    Here, no.  I would.
19       SPECIAL AGENT CURT MULLER:    Would you?
20       DR. STANLEY PATRICK WEBER:    Uh-hmm.
21       SPECIAL AGENT CURT MULLER:    Would that include your
22  trips to Bangkok?
23       DR. STANLEY PATRICK WEBER:    Well, there I have had
24  sex with people.
25       SPECIAL AGENT CURT MULLER:    Have they been minors?
26       DR. STANLEY PATRICK WEBER:    Not as far as I know.

17

WEBER000334

1        SPECIAL AGENT CURT MULLER:    Did you check their ID?

2  Or how do you know? Folks look young even if they're adults,

3  right?

4        DR. STANLEY PATRICK WEBER:    Well, that's true.

5        SPECIAL AGENT CURT MULLER:    I mean they're a younger

6  looking race of people obviously.

7        DR. STANLEY PATRICK WEBER:    Uh-hmm.

8        SPECIAL AGENT CURT MULLER:    Do you think you had sex

9  with minors while you were in Bangkok?

10       DR. STANLEY PATRICK WEBER:    I don't believe so.  Not

11  to my knowledge.  I mean, usually the places I'd meet them

12  would be bars, okay?  So there is a minimum age to be served

13  in Thailand and in most countries.

14       SPECIAL AGENT CURT MULLER:    Right.  They're not just

15  on the streets?

16       DR. STANLEY PATRICK WEBER:    No.

17       SPECIAL AGENT CURT MULLER:    Ringing their bells and

18  looking for attention or anything like that?  Did you have

19  to pay them to have sexual intercourse then when you were in

20  Thailand?

21       DR. STANLEY PATRICK WEBER:    Well, not exactly, but

22  you know if you're having sex with somebody you do favors

23  for them, like take them out to eat or buy them some

24  clothes. But I don't know if you could really classify it as

25  a fee.

18

WEBER000335

1          SPECIAL AGENT CURT MULLER:    Okay, okay.  And these

2    are boys over there?

3          DR. STANLEY PATRICK WEBER:    Well, men.

4          SPECIAL AGENT CURT MULLER:    Or men.

5          DR. STANLEY PATRICK WEBER:    Yeah.

6          SPECIAL AGENT CURT MULLER:    And your definition, are

7    we thinking 18 or above?

8          DR. STANLEY PATRICK WEBER:    18 and above, right.

9          SPECIAL AGENT CURT MULLER:    Is that what we're

10   thinking?  Do you think you may have had sex with somebody

11   under 18 while you were there?

12         DR. STANLEY PATRICK WEBER:    Not to my knowledge.

13         SPECIAL AGENT CURT MULLER:    Not to your knowledge at

14   least.

15         DR. STANLEY PATRICK WEBER:    No.

16         SPECIAL AGENT CURT MULLER:    Okay. Were there other

17   countries other than over in Thailand?  Vietnam?

18         DR. STANLEY PATRICK WEBER:    Not really.  I've never

19   been to Vietnam.

20         SPECIAL AGENT CURT MULLER:    Never been to Vietnam?

21   Any other countries that you've had sexual intercourse with

22   men in?

23         DR. STANLEY PATRICK WEBER:    Well, yeah.  I met

24   people, men in other countries.

25         SPECIAL AGENT CURT MULLER:    Or any boys?

26         DR. STANLEY PATRICK WEBER:    Pardon?

19

1      SPECIAL AGENT CURT MULLER:   Or boys?

2      DR. STANLEY PATRICK WEBER:   Men.

3      SPECIAL AGENT CURT MULLER:   Okay.  Men.  And you

4 mentioned not to your knowledge is what you said.

5      DR. STANLEY PATRICK WEBER:   Right.  Yeah.

6      SPECIAL AGENT CURT MULLER:   Why do you think Mr. ███

7 ███ would go through all this detail, I mean, very, very

8 specific detail where things were at in the house, where

9 things were kept and the events when you went and picked him

10 up?

11      DR. STANLEY PATRICK WEBER:   Well, he broke into my

12 house.

13      SPECIAL AGENT CURT MULLER:   But what's that got to do

14 with any sexual activity that you guys may have had?

15      DR. STANLEY PATRICK WEBER:   There was no sexual

16 activity.

17      SPECIAL AGENT FRED BENNETT:   So …

18      SPECIAL AGENT CURT MULLER:   Go ahead.

19      SPECIAL AGENT FRED BENNETT:   He was in custody. Did

20 you ever visit him while he was in custody anywhere?

21      DR. STANLEY PATRICK WEBER:   I don't remember so, but

22 I have visited several people that have been in jail.

23      SPECIAL AGENT FRED BENNETT:   We're talking about Mr.

24 ███ specifically though.  Have you gone to just as an

25 example have you gone to the state penitentiary to visit

26 him?

WEBER000337

1      DR. STANLEY PATRICK WEBER:     I've never been in the

2  state penitentiary.

3      SPECIAL AGENT FRED BENNETT:    Okay.

4      DR. STANLEY PATRICK WEBER:     I have visited several

5  people in Pennington County and one person in Bennett

6  County.  And I visited several people up here. But I can't

7  remember ever visiting ███ when he was in jail.

8      SPECIAL AGENT FRED BENNETT:    How about we go back to

9  when he was a juvenile and he was in the juvenile service

10  center in Rapid City, around Christmas time of 2004, around

11  that time.  Did you have a chance to go visit him while he

12  was in the detention center there?

13      DR. STANLEY PATRICK WEBER:     I don't remember ever

14  visiting him.

15      SPECIAL AGENT FRED BENNETT:    I did some follow up onto

16  that and you checked him out during that time.

17      DR. STANLEY PATRICK WEBER:     Oh, yes.

18      SPECIAL AGENT FRED BENNETT:    And does that jog your

19  memory now?

20      DR. STANLEY PATRICK WEBER:     Right, yes, that does.  I

21  did visit him in the juvenile detention facility and we went

22  out on a pass once and he ran away.

23      SPECIAL AGENT FRED BENNETT:    Tell me about

24  approximately, do you remember approximately the time of day

25  that you checked him out of the juvenile center in Rapid

26  City?

21

1      DR. STANLEY PATRICK WEBER:    I don't remember.

2      SPECIAL AGENT FRED BENNETT:    Was it daytime?

3      DR. STANLEY PATRICK WEBER:    Yes.

4      SPECIAL AGENT FRED BENNETT:    And how were you

5   contacted?  Or how were you notified to come and take him

6   from the facility?

7      DR. STANLEY PATRICK WEBER:    Well, I probably visited

8   him.  I mean, I don't remember the details at that point,

9   but …

10      SPECIAL AGENT CURT MULLER:    Do you remember how you

11   knew he was even there?

12      DR. STANLEY PATRICK WEBER:    Well, he's written me

13   letters.

14      SPECIAL AGENT CURT MULLER:    Okay.

15      DR. STANLEY PATRICK WEBER:    Yeah, he's written me

16   letters.  So he probably did that.  I mean, I don't know …

17   he was in jail quite a bit, starting as a juvenile, so I

18   don't know.  I just don't, I can't remember all the details.

19      SPECIAL AGENT CURT MULLER:    Sure, sure.  Do you

20   remember after you checked him out what you guys did in the

21   timeframe that he was checked out, before he ran away?

22      DR. STANLEY PATRICK WEBER:    I think we went out to

23   get something to eat at a restaurant. I don't remember where

24   that was.  But then I was taking, I remember taking him back

25   and you know there's that gas station right before the

26   juvenile detention and he asked me to pull over there and I

22

WEBER000339

1  pulled over and he said I can't go back, I can't go back.

2  And he left the car.

3      SPECIAL AGENT CURT MULLER:   And he took off?

4      DR. STANLEY PATRICK WEBER:   Yeah.

5      SPECIAL AGENT CURT MULLER:   On you at that point?

6  You didn't see him again after that?

7      DR. STANLEY PATRICK WEBER:   I don't think I did.

8      SPECIAL AGENT CURT MULLER:   I mean as far as that

9  day.

10     DR. STANLEY PATRICK WEBER:   No, not that day.

11     SPECIAL AGENT CURT MULLER:   Okay.

12     SPECIAL AGENT FRED BENNETT:   On that day after. So

13 he's on the run at that particular time.

14     DR. STANLEY PATRICK WEBER:   Right.  Yeah.  I called

15 the facility and told them that he ran away.

16     SPECIAL AGENT FRED BENNETT:   Okay.  And they did

17 confirm that.

18     DR. STANLEY PATRICK WEBER:   Yeah.

19     SPECIAL AGENT FRED BENNETT:   Okay.  Let's talk about

20 you checked him out, you say you went and got something to

21 eat.  Before you went to pick him up, did you drive from

22 Pine Ridge to Rapid City to pick him up?

23     DR. STANLEY PATRICK WEBER:   Well, probably.

24     SPECIAL AGENT FRED BENNETT:   Or were you staying

25 somewhere?

26     DR. STANLEY PATRICK WEBER:   Pardon?

WEBER000340

1      SPECIAL AGENT FRED BENNETT:   Or were you staying
2   somewhere?
3      DR. STANLEY PATRICK WEBER:   Well, I've had a home in
4   Spearfish for … well, I don't know if I had a home when he
5   was, when I was seeing him.
6      SPECIAL AGENT FRED BENNETT:   You remember seeing him?
7   Okay.  See, so now we're getting somewhere.
8      DR. STANLEY PATRICK WEBER:   Yeah.
9      SPECIAL AGENT FRED BENNETT:   What I need to know is,
10   that's what we're talking about is when you were seeing him.
11   Okay. Just to be upfront about the relationship.
12      DR. STANLEY PATRICK WEBER:   Yeah.
13      SPECIAL AGENT FRED BENNETT:   Okay. And during that
14   period of time that you were seeing him, your relationship
15   evolved.
16      DR. STANLEY PATRICK WEBER:   No
17      SPECIAL AGENT FRED BENNETT:   During that particular
18   time did you guys have sex when he was taken from the
19   juvenile facility?
20      DR. STANLEY PATRICK WEBER:   We never have.  I never
21   had sex with him.
22      SPECIAL AGENT FRED BENNETT:   And specifically let's
23   talk about that gas station …
24      DR. STANLEY PATRICK WEBER:   There was no …
25      SPECIAL AGENT FRED BENNETT:   In the parking lot there?
26      DR. STANLEY PATRICK WEBER:   There was no sex.

24

WEBER000341

1        SPECIAL AGENT FRED BENNETT:   Okay.  And during that

2    particular time you stayed at the Motel Six by the

3    interstate?

4        DR. STANLEY PATRICK WEBER:   No.  I don't remember

5    ever staying at a Motel Six.

6        SPECIAL AGENT FRED BENNETT:   And did you have sex with

7    Mr. ████████████   at the Motel Six?

8        DR. STANLEY PATRICK WEBER:   I've never had sex with

9    ████  ████████████

10       SPECIAL AGENT FRED BENNETT:   I've got to ask these

11   questions.

12       DR. STANLEY PATRICK WEBER:   Yeah, I know.

13       SPECIAL AGENT FRED BENNETT:   Alright.  And then on

14   that particular day did you have an option to go shopping

15   with him?

16       DR. STANLEY PATRICK WEBER:   I might have.  The only

17   other thing we might have done is, I mean, I don't remember

18   precisely, but if he asked for something, a piece of clothes

19   or something, I might have gotten, bought them for him.  I

20   don't remember.

21       SPECIAL AGENT FRED BENNETT:   And is there a … so as

22   you're seeing him and this relationship that you have is

23   friendly?  Obviously you're driving up there to take him out

24   during the holidays for a day pass.

25       DR. STANLEY PATRICK WEBER:   Uh-hmm.

25

1      SPECIAL AGENT FRED BENNETT:   And showing some

2  friendship, right?

3      DR. STANLEY PATRICK WEBER:   Well, I mean, I'm trying

4  to help ███ you know, get on the right track.

5      SPECIAL AGENT FRED BENNETT:   And he's currently, at

6  that time he's currently in federal custody and he was given

7  a pass at that time.

8      DR. STANLEY PATRICK WEBER:   Uh-hmm.

9      SPECIAL AGENT FRED BENNETT:   And you checked him out

10  versus a family member.  How was it that you were able to

11  get him out of the facility and it wasn't a family member?

12      DR. STANLEY PATRICK WEBER:   You'd have to ask him

13  about that.

14      SPECIAL AGENT FRED BENNETT:   I have.

15      DR. STANLEY PATRICK WEBER:   Yeah.  Because he asked

16  me to do it.

17      SPECIAL AGENT FRED BENNETT:   Okay.

18      DR. STANLEY PATRICK WEBER:   And I don't know how … I

19  mean, that that's possible.

20      SPECIAL AGENT FRED BENNETT:   That he asked you?

21      DR. STANLEY PATRICK WEBER:   No, that he got the

22  permission.  I don't know.

23      SPECIAL AGENT FRED BENNETT:   Okay. And we were able to

24  confirm it with federal probation up there also that you

25  were the one that checked him out on that specific day.

26      DR. STANLEY PATRICK WEBER:   I'm what?

WEBER000343

1        SPECIAL AGENT FRED BENNETT:   That you were the person

2   who checked him out of that facility.

3        DR. STANLEY PATRICK WEBER:   On that day.

4        SPECIAL AGENT FRED BENNETT:   Yeah.  But according to

5   Mr. ████████   he's saying that on that day he had sex with

6   you.

7        DR. STANLEY PATRICK WEBER:   Yeah, it's not true.

8        SPECIAL AGENT FRED BENNETT:   Okay.  And specifically

9   that you gave him a blow job inside your car…

10        DR. STANLEY PATRICK WEBER:   It didn't happen.

11        SPECIAL AGENT FRED BENNETT:   At the gas station.

12        DR. STANLEY PATRICK WEBER:   It didn't happen.

13        SPECIAL AGENT FRED BENNETT:   And then you guys had

14   anal intercourse at the Motel Six?

15        DR. STANLEY PATRICK WEBER:   Never happened.

16        SPECIAL AGENT FRED BENNETT:   And at one particular

17   time you guys had sex in the mall parking lot at the

18   Rushford Mall in Rapid City?

19        DR. STANLEY PATRICK WEBER:   Never happened.  There

20   was never any sex at any point.

21        SPECIAL AGENT CURT MULLER:   Would there be any reason

22   that you would have, the records that we found indicate that

23   you did rent a hotel room that day that you checked him out.

24        DR. STANLEY PATRICK WEBER:   Motel Six.

25        SPECIAL AGENT CURT MULLER:   Yeah.  Motel Six.

WEBER000344

1      DR. STANLEY PATRICK WEBER:    I don't remember ever

2  staying there.  I mean, I have stayed at a number of …

3      SPECIAL AGENT CURT MULLER:    Do you ever remember a

4  time where you may have rented a hotel room when you and

5  ███  shared the room?

6      DR. STANLEY PATRICK WEBER:    No.  I don't ever

7  remember doing that.

8      SPECIAL AGENT CURT MULLER:    See the problem is that

9  the records that show that you rented the room on the same

10 day that he got picked up.  That's what we're trying to

11 figure out, because it's in Rapid City, he's with you.  He's

12 not on the run yet.

13     DR. STANLEY PATRICK WEBER:    I don't remember

14 anything. I mean, I'm trying to piece everything together

15 here, but I don't remember ever checking … do you have

16 records?

17     SPECIAL AGENT CURT MULLER:    Yeah.  And I know that's

18 been a while ago and things are a little bit fuzzy because

19 we're talking a number of years and it's sometimes hard to

20 remember what exactly happened yesterday, these things come

21 at you so quickly.  But would there be any reason that you'd

22 get a room that day that you checked him out?

23     DR. STANLEY PATRICK WEBER:    No.

24     SPECIAL AGENT CURT MULLER:    And can you ever think of

25 a time, I know we're jogging your memory a little bit,

26 because it's a fresh topic to talk about right here, ever

28

WEBER000345

1  remember a time where, whether it was bad weather and you
2  guys were in Rapid City or whatever reason it would have
3  been to rent a hotel where you'd stay there because you
4  couldn't get to Pine Ridge or you couldn't get to, if you
5  were going to Spearfish or whatever.
6       DR. STANLEY PATRICK WEBER:    Yeah, I would often, I
7  mean, that's happened. But I can never ever remember
8  checking into a hotel with ███   ████████
9       SPECIAL AGENT CURT MULLER:    Okay.
10      DR. STANLEY PATRICK WEBER:    Or any other person from
11 Pine Ridge, ever.
12      SPECIAL AGENT CURT MULLER:    Never had anybody from
13 Pine Ridge in a hotel room?
14      DR. STANLEY PATRICK WEBER:    I can't remember, no.
15      SPECIAL AGENT CURT MULLER:    That you can remember…
16      SPECIAL AGENT FRED BENNETT:    Specifically young boys?
17      DR. STANLEY PATRICK WEBER:    Right.  Yeah.
18      SPECIAL AGENT CURT MULLER:    Why would he say all
19 these things?  I'm trying to think … and in such detail and
20 a lot of this we can shore up with you know checking him
21 out, hotel receipts, you were here.  I don't understand why
22 he would say that, because during many parts of the
23 conversation he didn't show any anger. He didn't show any
24 revenge.  He showed concern for you.
25      DR. STANLEY PATRICK WEBER:    Uh-hmm.

WEBER000346

1   SPECIAL AGENT CURT MULLER: And he says the big, my

2 biggest thing is I'm concerned for Dr. Weber, because I care

3 about him, because he's the one person that actually gave a

4 shit about him.  Because he's told me himself that he lived

5 out on the streets out here and a lot of times he didn't,

6 his family didn't want him, because he had got into

7 marijuana, he got into some drinking, they kicked him out,

8 his auntie's would kick him out and he was on his own.

9   DR. STANLEY PATRICK WEBER: Yeah.

10   SPECIAL AGENT CURT MULLER: And the only person he

11 could turn to was you.

12   DR. STANLEY PATRICK WEBER: Well, I don't know why

13 he's added a sexual component to his story.  I don't know

14 why.  But it's not true.

15   SPECIAL AGENT FRED BENNETT: Did you, I got to be

16 specific with the question.

17   DR. STANLEY PATRICK WEBER: Yeah.

18   SPECIAL AGENT FRED BENNETT: But did you have anal sex

19 with ████████

20   DR. STANLEY PATRICK WEBER: No.  No.

21   SPECIAL AGENT FRED BENNETT: Did ██████ have anal

22 sex with you?

23   DR. STANLEY PATRICK WEBER: No.

24   SPECIAL AGENT FRED BENNETT: Has he ever performed

25 oral sex?

26   DR. STANLEY PATRICK WEBER: No.

WEBER000347

1   SPECIAL AGENT FRED BENNETT: On you?

2   DR. STANLEY PATRICK WEBER: Never.

3   SPECIAL AGENT FRED BENNETT: Have you performed oral

4 sex on him ever?

5   DR. STANLEY PATRICK WEBER: No.

6   SPECIAL AGENT CURT MULLER: Did you ever touch his

7 genitalia?

8   DR. STANLEY PATRICK WEBER: No.

9   SPECIAL AGENT CURT MULLER: Did he touch yours?

10   DR. STANLEY PATRICK WEBER: No.

11   SPECIAL AGENT CURT MULLER: Nothing like that?

12   DR. STANLEY PATRICK WEBER: There was never a sexual

13 relationship.

14   SPECIAL AGENT CURT MULLER: I'm still trying to get

15 it all figured out as to why he would go into such specifics

16 that there was a sexual relationship?

17   SPECIAL AGENT FRED BENNETT: Over such a period of

18 time.  It started from when he was a patient with you at the

19 hospital initially to how he ended up here, you know, where

20 he tells us that he spent many nights here with you.  He

21 would talk about your trips to Thailand with him that you'd

22 like to take him some day.

23   DR. STANLEY PATRICK WEBER: No.

24   SPECIAL AGENT CURT MULLER: About the chocolates that

25 he had in the house here that you ordered from, probably

26 from overseas.

WEBER000348

1       DR. STANLEY PATRICK WEBER:     Chocolates?

2       SPECIAL AGENT CURT MULLER:     Chocolates, yeah.  He

3  talked about chocolates that were in the house here.

4       DR. STANLEY PATRICK WEBER:     No.  No.

5       SPECIAL AGENT CURT MULLER:     Knew the fact that you

6  were a vegan.

7       DR. STANLEY PATRICK WEBER:     Well, not really.  I

8  mean, I am mostly a vegetarian.

9       SPECIAL AGENT CURT MULLER:     He told me that.

10      DR. STANLEY PATRICK WEBER:     Yeah.

11      SPECIAL AGENT CURT MULLER:     And as far as having a

12 room where you may have a Buddha that would be present.

13      DR. STANLEY PATRICK WEBER:     Uh-hmm.

14      SPECIAL AGENT CURT MULLER:     He knew a lot of things

15 about you.  And the only way that he could have known that

16 was being in your house.

17      DR. STANLEY PATRICK WEBER:     Well, I think he was

18 behind several robberies that were here.

19      SPECIAL AGENT CURT MULLER:     Did you report those?

20      DR. STANLEY PATRICK WEBER:     Yeah.

21      SPECIAL AGENT CURT MULLER:     Was he ever implicated in

22 any of those, if you're aware?

23      DR. STANLEY PATRICK WEBER:     I don't think they were.

24 There was over a period when he was here, when he was out of

25 jail, my home was broken into several times.

WEBER000349

1      SPECIAL AGENT CURT MULLER:   Uh-hmm.  Did he ever tell

2  you he broke in?  Or did you talk about it with him?

3      DR. STANLEY PATRICK WEBER:   Well, I told him that my

4  home was broken into when it was.

5      SPECIAL AGENT CURT MULLER:   Did you ever confront him

6  about that?

7      DR. STANLEY PATRICK WEBER:   No.  I don't usually

8  confront people about … well, I didn't confront him.

9      SPECIAL AGENT CURT MULLER:   Did you ever give him any

10  checks for work that he might have done?

11      DR. STANLEY PATRICK WEBER:   He stole my checks.

12      SPECIAL AGENT CURT MULLER:   He stole your checks?

13  Did he write out any checks?

14      DR. STANLEY PATRICK WEBERY:   Yes, he did.

15      SPECIAL AGENT CURT MULLER:   Do you remember when that

16  would have been?

17      DR. STANLEY PATRICK WEBER:    Well, I don't remember

18  the date.

19      SPECIAL AGENT CURT MULLER:   Or what year?

20      DR. STANLEY PATRICK WEBER:   Now that you mention it I

21  think I did write him out a check for something. I can't

22  even remember that it was.  He saw me and at that point I

23  remember him coming into my house to get this check. I don't

24  know if it was …

25      SPECIAL AGENT CURT MULLER:   One that you filled out

26  yourself?

33

1      DR. STANLEY PATRICK WEBER:    Yeah, right.  He saw it

2  and within a short time my home was broken into.  And my

3  checks were stolen, my checkbook.

4      SPECIAL AGENT CURT MULLER:    Do you remember how much

5  that check would have been?

6      DR. STANLEY PATRICK WEBER:    I don't remember.

7      SPECIAL AGENT CURT MULLER:    Was it just one time.

8      DR. STANLEY PATRICK WEBER:    Probably.  I mean, I

9  can't remember exactly but it certainly wasn't multiple

10 times.

11     SPECIAL AGENT CURT MULLER:    Did you give him cash

12 too?

13     DR. STANLEY PATRICK WEBER:    Yeah.  It was when he did

14 work and I needed to help him out.

15     SPECIAL AGENT CURT MULLER:    Were there times where he

16 would come over and you'd give him cash where he didn't do

17 any work but he needed money for food?

18     DR. STANLEY PATRICK WEBER:    Well, if he needed money

19 for something, yeah, I mean, they have to have a story.

20     SPECIAL AGENT CURT MULLER:    Sure.  Was that more of a

21 gift or was that a loan?  How would you look at that?

22     DR. STANLEY PATRICK WEBER:    They would always say

23 it's a loan, you know, I'll pay you back when I have the

24 means.

25     SPECIAL AGENT CURT MULLER:    Did you ever get paid

26 back?

34

WEBER000351

1         DR. STANLEY PATRICK WEBER:    No.  No.

2         SPECIAL AGENT CURT MULLER:    You didn't probably

3    expect to get paid back.

4         DR. STANLEY PATRICK WEBER:    No.  I don't.

5         SPECIAL AGENT CURT MULLER:    Because the means is

6    probably not there to do that.

7         DR. STANLEY PATRICK WEBER:    No.

8         SPECIAL AGENT CURT MULLER:    Any idea at all how much

9    that check was that you gave him?

10        DR. STANLEY PATRICK WEBER:    I can't remember.  I

11   can't remember that.

12        SPECIAL AGENT CURT MULLER:    Okay.  What would the

13   average amount of cash be if you were going to give him some

14   cash if he was coming to look for cash?

15        DR. STANLEY PATRICK WEBER:    Well, usually if they do

16   work, like the lawn, the lawn is $25 for front and back and

17   then somebody cuts the lawn back there it's an additional

18   amount.  And then if they work in the garden it's about $10

19   an hour.

20        SPECIAL AGENT CURT MULLER:    Okay.

21        SPECIAL AGENT FRED BENNETT:    That time that you

22   checked him out of the juvenile detention center in Rapid

23   City, did you give him any money at that time?

24        DR. STANLEY PATRICK WEBER:    I can't remember.  I

25   don't remember specifically giving him any money.

35

WEBER000352

1          SPECIAL AGENT FRED BENNETT:   Or did you write him a

2    check at that particular time?

3          DR. STANLEY PATRICK WEBER:    I don't think I did.  I

4    don't remember.

5          SPECIAL AGENT FRED BENNETT:   It seems kind of odd that

6    a check would be written to him while he's in custody, so

7    that's the reason I'm asking.

8          DR. STANLEY PATRICK WEBER:    Yeah.

9          SPECIAL AGENT FRED BENNETT:   So you're saying

10   absolutely no sex between the two of you on that day.

11         DR. STANLEY PATRICK WEBER:    Never.  Never.

12         SPECIAL AGENT FRED BENNETT:   Okay. He's on the run,

13   does he contact you while he was on the run?

14         DR. STANLEY PATRICK WEBER:    You know I don't really …

15   he probably did, but I don't remember when he was on the

16   run.  Around here a lot of kids are on the run.

17         SPECIAL AGENT FRED BENNETT:   But I'm talking

18   specifically when he took off from you at the gas station

19   when you checked him out from his federal custody, when he

20   took off from that time.  So he was on the run for a while

21   before he got picked up.

22         DR. STANLEY PATRICK WEBER:    Yeah.

23         SPECIAL AGENT FRED BENNETT:   But during that time how

24   much contact did you have with him?

WEBER000353

1    DR. STANLEY PATRICK WEBER:    I don't remember.  I
2  don't remember.  I might have … I don't know.  He might have
3  called me.  But I don't remember.
4    SPECIAL AGENT FRED BENNETT:   And if a person's on the
5  run you know it because he was checked out to you during
6  that particular time you never contacted law enforcement to
7  let them know that you've had contact with ███████ or
8  where he was or if he was staying with you at the time that
9  you were giving him money and other things, the allegations
10  are …
11    DR. STANLEY PATRICK WEBER:    I don't remember doing
12  any of that. But you know I don't remember. I just don't
13  remember doing that.
14    SPECIAL AGENT FRED BENNETT:   He's specific about it
15  though, you know.  For some reason he has a lot of respect
16  for you.  But it's very difficult for him to talk about
17  intimate moments with another man, as a kid.  But after a
18  while for a new experience, you're a doctor, you know what
19  I'm talking about, they have a new experience and they like
20  stuff.  So, and he liked you.  And in return you would give
21  him money and gifts and treat him well.  And that's what
22  kids like.  They like to have that love, you know.  He comes
23  from a broken home.  His mom and his dad weren't there.  And
24  you were there.  He respected you.  He really did.
25    DR. STANLEY PATRICK WEBER:    Uh-hmm.

WEBER000354

1          SPECIAL AGENT FRED BENNETT:    And that's why it was

2     very difficult for him to talk about having sex with you,

3     because he was worried, well, shoot am I going to get him in

4     trouble?  Is this going to get me in trouble?  But you know

5     when the allegation comes out you know we have to follow up

6     on it.

7          DR. STANLEY PATRICK WEBER:    Uh-hmm.

8          SPECIAL AGENT FRED BENNETT:    But it's kind of a rarity

9     that we have a male talking about having sex with another

10    male, you know.

11         DR. STANLEY PATRICK WEBER:    Uh-hmm.

12         SPECIAL AGENT FRED BENNETT:    Because they don't want

13    to be labeled as gay or the faggot or whatever words come

14    along with it.  So that's why we got to ask you specifically

15    about …

16         DR. STANLEY PATRICK WEBER:    That's fine.  That's

17    fine.  I don't know why he would be so insistent that it

18    happened, although people do make false accusations.

19         SPECIAL AGENT FRED BENNETT:    Yes, they do.

20         DR. STANLEY PATRICK WEBER:    And he is a very prison

21    savvy person.  He knows the system.

22         SPECIAL AGENT FRED BENNETT:    But like Curt was

23    explaining he never contacted us. We went to him.  I went to

24    him.  And eventually Curt made contact with him also.  But

25    through that process you know he's very consistent and very

38

WEBER000355

1  adamant about his relationship with you and even into this

2  adult life.  Have you had sex with him when he was an adult?

3      DR. STANLEY PATRICK WEBER:    No, I've never had sex

4  with him, whether it's as a juvenile or adult.  I haven't

5  seen him for many years now.  I don't know the last time.

6  He's been in jail, hasn't he?  He hasn't been out for some

7  time.

8      SPECIAL AGENT FRED BENNETT:    You used to send him

9  stamps while he was in jail?

10      DR. STANLEY PATRICK WEBER:    Yep, kids would ask me

11  for stamps so they can send letters. So that's something I

12  did, yeah.

13      SPECIAL AGENT CURT MULLER:    Money for calling cards?

14      DR. STANLEY PATRICK WEBER:    I might have done that,

15  yeah. Now that you mention it there was a … I don't know …

16  there's a company that you can call and you give somebody

17  their name and I think their prison number and you can add

18  some money to their account.  And I've done that for several

19  people.

20      SPECIAL AGENT CURT MULLER:    Other than ████ who have

21  you done that for?

22      DR. STANLEY PATRICK WEBER:    Well, let's see now.

23  Probably a time or two for Philip Pond.  And I can't

24  remember any other specific people there might have been …

25      SPECIAL AGENT FRED BENNETT:    Tim?

26      DR. STANLEY PATRICK WEBER:    Pardon?

39

WEBER000356

1        SPECIAL AGENT FRED BENNETT:    Timmy Wilson?

2        DR. STANLEY PATRICK WEBER:    Timmy Wilson … well, I

3   did pay for a bail on him, you know.

4        SPECIAL AGENT FRED BENNETT:    Any other contacts while

5   he was in custody between the two of you?

6        DR. STANLEY PATRICK WEBER:    What are we talking about

7   now?

8        SPECIAL AGENT FRED BENNETT:    With Timmy Wilson?

9        DR. STANLEY PATRICK WEBER:    Well, just here at the

10  jail.

11       SPECIAL AGENT FRED BENNETT:    Okay. But if he came over

12  the hospital did you have contact with him when he came home

13  for his mental health visits?

14       DR. STANLEY PATRICK WEBER:    Mental health visit?

15  Well, yeah, he could come in and ask me if I had any work

16  for him.

17       SPECIAL AGENT FRED BENNETT:    While he was in custody?

18       DR. STANLEY PATRICK WEBER:    No.

19       SPECIAL AGENT FRED BENNETT:    I'm talking specifically

20  when the detention staff brings him to the hospital that you

21  would have contact with him while he was in custody if there

22  was somebody else other than you.

23       DR. STANLEY PATRICK WEBER:    I can't remember.  I

24  can't remember specifically seeing him as a prisoner,

25  although he was … you know, Timmy had seizures. I remember

26  he started having seizures.  And he's had a number of

40

WEBER000357

1   seizures.  Actually he was just in the hospital a couple

2   days ago he told me.  So I have tried to make sure that he

3   has his medication.  So I might have, you know, that's

4   something I would have been doing, trying to make sure he

5   has his, doing med refills for him.

6       SPECIAL AGENT FRED BENNETT:   So this whole time that

7   ███████  ███████  telling us the he's had a relationship with you

8   over a number of years you're saying absolutely without a

9   doubt there's no sex involved.  Did he ever spend the night

10  here in your home?

11      DR. STANLEY PATRICK WEBER:   I can't remember him ever

12  spending the night.  Let me see now.  The only one time that

13  he didn't really spend the night, but he came here early in

14  the morning one morning. I can't remember what time, maybe …

15  it was a couple hours before I was going to go to work,

16  okay?  And he said, I can't even remember the conversation,

17  but he asked me can I stay here for a couple of hours, I

18  haven't had anything, any sleep that night and I'm just very

19  tired. So I let him stay on my lounge chair and then when I

20  went to work he left.  I asked him to leave.  So that's the

21  only time that I can ever remember him … it wasn't a night,

22  but a couple hours.  But he's never spent a night here.

23      SPECIAL AGENT FRED BENNETT:   Was he ever here to your

24  knowledge when you weren't here, other than the potential

25  burglary stuff that you don't know for sure?

WEBER000358

1       DR. STANLEY PATRICK WEBER:    I can't remember him.  I

2   would never have trusted him.  I never really did trust him.

3       SPECIAL AGENT CURT MULLER:    Did you trust anybody in

4   the community here to be here when you weren't here?

5       DR. STANLEY PATRICK WEBER:    Not in the house, except

6   for staff.

7       SPECIAL AGENT CURT MULLER:    Staff.

8       DR. STANLEY PATRICK WEBER:    But I did. People would

9   come up and water the garden.

10      SPECIAL AGENT CURT MULLER:    Uh-hmm.

11      DR. STANLEY PATRICK WEBER:    So the hoses were out.

12      SPECIAL AGENT CURT MULLER:    They could go on the

13  outside.

14      DR. STANLEY PATRICK WEBER:    Right.  But nobody's ever

15  stayed overnight here.

16      SPECIAL AGENT CURT MULLER:    Okay.  But did you have

17  people be in the house here when you just weren't here at

18  all?  When you were at the hospital or gone or what have

19  you?

20      DR. STANLEY PATRICK WEBER:    No.

21      SPECIAL AGENT CURT MULLER:    But you mentioned staff?

22      DR. STANLEY PATRICK WEBER:    Well, staff come over and

23  water my plants.  These are a few of my plants, but I've had

24  a lot of plants. They'd come over and water them, but they

25  wouldn't stay the night.

26      SPECIAL AGENT CURT MULLER:    Sure, sure.

WEBER000359

1          DR. STANLEY PATRICK WEBER:     I've never had a house

2    sitter.

3          SPECIAL AGENT CURT MULLER:     Okay.

4          DR. STANLEY PATRICK WEBER:     I can never remember

5    having a house sitter, anyone.

6          SPECIAL AGENT CURT MULLER:     Thinking back though

7    other than those couple hours when he stayed here early in

8    the morning, can you think of a time where he would have

9    spent the night?

10         DR. STANLEY PATRICK WEBER:     Unless he broke in and

11   spent the night. There might have been times when he knew I

12   wasn't here. I try not to tell kids when I'm not, when I'm

13   leaving, because I don't want people to know I'm not here.

14         SPECIAL AGENT CURT MULLER:     Sure.

15         DR. STANLEY PATRICK WEBER:     For the risk of breaking

16   in.  But I can't remember.

17         SPECIAL AGENT CURT MULLER:     Okay.

18         SPECIAL AGENT FRED BENNETT:  Do you have and I'm not

19   trying to be gross, do you have specific sex toys that you

20   keep in your home?

21         DR. STANLEY PATRICK WEBER:     Specific what?

22         SPECIAL AGENT FRED BENNETT:  Sex toys that you keep in

23   your home?

24         DR. STANLEY PATRICK WEBER:     No.  I don't have any sex

25   toys.

26         SPECIAL AGENT FRED BENNETT:  Dildos, vibrators?

43

WEBER000360

1        DR. STANLEY PATRICK WEBER:    No.  I've never had.

2   I've never bought a dildo.

3        SPECIAL AGENT FRED BENNETT:   Okay.  A vibrator?

4        DR. STANLEY PATRICK WEBER:    I've never had a

5   vibrator.

6        SPECIAL AGENT FRED BENNETT:   A vibrator that you stick

7   on the top of your penis.

8        DR. STANLEY PATRICK WEBER:    No.  Never.

9        SPECIAL AGENT CURT MULLER:    Creams or lotions or

10  anything like that?

11       DR. STANLEY PATRICK WEBER:    No.

12       SPECIAL AGENT CURT MULLER:    No?  Did you ever have a

13  drawer where you kept sex toys?

14       DR. STANLEY PATRICK WEBER:    No.  I've never had sex

15  toys.

16       SPECIAL AGENT CURT MULLER:    Never, ever?

17       DR. STANLEY PATRICK WEBER:    Well, you know, I'm not

18  into rectal sex, either a recipient or giving it.  I mean, I

19  am gay.  I do have sex with other men.  But I don't like

20  rectal sex.  I would not be, I'm not turned on by most type

21  of sexual toys.

22       SPECIAL AGENT CURT MULLER:    So no receiving or …

23       DR. STANLEY PATRICK WEBER:    Right.

24       SPECIAL AGENT CURT MULLER:    Either way.

25       DR. STANLEY PATRICK WEBER:    Either way.  So I've

26  never had a drawer with sex toys in it here or any place

WEBER000361

1  I've lived, because that's not something that I'm impressed

2  with.

3       SPECIAL AGENT CURT MULLER:    Uh-hmm.  Any pornography

4  that you had in your home, whether it was adult or minor

5  pornography?

6       DR. STANLEY PATRICK WEBER:    I have in the past, but I

7  mean that was a long time ago. I've gotten, I used to, would

8  have videos of adult male sex.

9       SPECIAL AGENT CURT MULLER:    Any juvenile pornography

10 whether video or still pictures?

11      DR. STANLEY PATRICK WEBER:    I can't … no.  Not

12 normally, no.

13      SPECIAL AGENT CURT MULLER:    Not normally.  Anything,

14 do you have a computer here?

15      DR. STANLEY PATRICK WEBER:    Well, not anymore.

16      SPECIAL AGENT CURT MULLER:    Well, you did when you

17 were on with Golden West.

18      DR. STANLEY PATRICK WEBER:    Yeah.

19      SPECIAL AGENT CURT MULLER:    Is that right?  Any sites

20 that you searched that juvenile pornography came up?

21      DR. STANLEY PATRICK WEBER:    Not that I know of.

22      SPECIAL AGENT CURT MULLER:    Okay.  What sites would

23 you usually go to if you were going to look at pornography?

24      DR. STANLEY PATRICK WEBER:    Well, I can't … I don't

25 know.

26      SPECIAL AGENT CURT MULLER:    Really?

WEBER000362

1        DR. STANLEY PATRICK WEBER:    Yeah.

2        SPECIAL AGENT CURT MULLER:    You really don't know?

3        DR. STANLEY PATRICK WEBER:    Well…

4        SPECIAL AGENT FRED BENNETT:    Usually people have a

5   specific site they like to go to.

6        DR. STANLEY PATRICK WEBER:    Yeah.

7        SPECIAL AGENT FRED BENNETT:    I've been doing this 24

8   plus years, you've been in the business a long time.

9        DR. STANLEY PATRICK WEBER:    Well, I think most of

10  those, they change so often and a lot of them have gone out

11  of business.

12       SPECIAL AGENT FRED BENNETT:    So what was your favorite

13  before one went out of business, what was your…

14       DR. STANLEY PATRICK WEBER:    I can't remember

15  actually.

16       SPECIAL AGENT CURT MULLER:    Do you ever look at any

17  pornography sites on your government computer?

18       DR. STANLEY PATRICK WEBER:    No.

19       SPECIAL AGENT CURT MULLER:    Did you surf the web on

20  your government computer, Google, CNN, these kind of things?

21       DR. STANLEY PATRICK WEBER:    That I will do.

22       SPECIAL AGENT CURT MULLER:    Never got tempted while

23  you got bored or something in your office to take a look at

24  one of the sties that you're aware of, familiar with?

25       DR. STANLEY PATRICK WEBER:    No.

WEBER000363

1    SPECIAL AGENT CURT MULLER:   Did anybody else have

2  access to your computer at any point in time?

3    DR. STANLEY PATRICK WEBER:   Well, there could have

4  been.  I don't know.  I mean, IT has …

5    SPECIAL AGENT CURT MULLER:   But did you give anybody

6  your password or credentials?

7    DR. STANLEY PATRICK WEBER:   No.

8    SPECIAL AGENT CURT MULLER:   Anything like that?

9    DR. STANLEY PATRICK WEBER:   No, I never gave my

10  passwords to anyone.

11    SPECIAL AGENT CURT MULLER:   Did you sign on with your

12  PIV card?

13    DR. STANLEY PATRICK WEBER:   Yeah.

14    SPECIAL AGENT CURT MULLER:   Okay, to get access … at

15  least most recently, not forever obviously.

16    DR. STANLEY PATRICK WEBER:   Right.

17    SPECIAL AGENT CURT MULLER:   But most recently with

18  your credit card access. So there wouldn't be any

19  pornography on the government computer at all?  Is there

20  going to be any child pornography on the computer that

21  you've got for your personal business?  Anything like that?

22    DR. STANLEY PATRICK WEBER:   No.

23    SPECIAL AGENT CURT MULLER:   Nothing like that.  You

24  mentioned earlier that you'd take a polygraph on ███████

25    DR. STANLEY PATRICK WEBER:   Yeah.

WEBER000364

1          SPECIAL AGENT CURT MULLER:    Would it be a situation

2    too where you would turn over your personal computer for us

3    to take a look at to make sure there's nothing there?

4          DR. STANLEY PATRICK WEBER:    Sure.

5          SPECIAL AGENT CURT MULLER:    That wouldn't be a

6    problem.

7          DR. STANLEY PATRICK WEBER:    No.

8          SPECIAL AGENT CURT MULLER:    Okay.  Is that in

9    Spearfish or is that in your trunk?

10         DR. STANLEY PATRICK WEBER:    It is in Spearfish.

11         SPECIAL AGENT CURT MULLER:    Okay.  Do you got any

12   external drives or thumb drives or jump drives or anything

13   like that?

14         DR. STANLEY PATRICK WEBER:    Well, only with

15   professional material on it.

16         SPECIAL AGENT CURT MULLER:    Okay.  Not with

17   pornography?

18         DR. STANLEY PATRICK WEBER:    No.

19         SPECIAL AGENT CURT MULLER:    Okay.  Did you ever

20   download any pornography to like CDs or to thumb drives or

21   anything? Or was it just online viewing?

22         DR. STANLEY PATRICK WEBER:    Yeah.

23         SPECIAL AGENT CURT MULLER:    Was there any sites that

24   you went that you had to pay to get on?  Like put a credit

25   card in to get access?  That you remember?

48

WEBER000365

1          DR. STANLEY PATRICK WEBER:    I may have done that a

2    long time ago, but that must have been I don't know 20 years

3    ago, I don't know.

4          SPECIAL AGENT CURT MULLER:    Okay.

5          DR. STANLEY PATRICK WEBER:    Not recently.

6          SPECIAL AGENT CURT MULLER:    A long time ago.

7          DR. STANLEY PATRICK WEBER:    Yeah.

8          SPECIAL AGENT CURT MULLER:    How long have you had

9    internet access here at the house?

10         DR. STANLEY PATRICK WEBER:    Pretty much the whole

11   time I think.

12         SPECIAL AGENT CURT MULLER:    Did you have a separate

13   computer at your house in Spearfish?

14         DR. STANLEY PATRICK WEBER:    No.

15         SPECIAL AGENT CURT MULLER:    Did you live in Spearfish

16   alone or did somebody live with you?

17         DR. STANLEY PATRICK WEBER:    I lived, well, my brother

18   lives in the house.  So, yeah.

19         SPECIAL AGENT CURT MULLER:    Oh, he lives there.

20         DR. STANLEY PATRICK WEBER:    Yeah.

21         SPECIAL AGENT CURT MULLER:    Has he always lived

22   there?

23         DR. STANLEY PATRICK WEBER:    No, my parents lived

24   there for a while.

25         SPECIAL AGENT CURT MULLER:    Okay.

WEBER000366

1     DR. STANLEY PATRICK WEBER:   I bought the home.  Let's

2  see, was that in 2007, 2008?  My parents (unintelligible)…

3  My dad died, my mom was in assisted living.  When they moved

4  out my brother moved in.

5     SPECIAL AGENT CURT MULLER:    Okay.

6     SPECIAL AGENT FRED BENNETT:   In the house did you have

7  a Buddha doll?

8     DR. STANLEY PATRICK WEBER:    A what?

9     SPECIAL AGENT FRED BENNETT:   A Buddha.

10    SPECIAL AGENT CURT MULLER:    Like a Buddha, something

11  you'd worship?

12    DR. STANLEY PATRICK WEBER:    I had Buddha in my

13  garden.

14    SPECIAL AGENT FRED BENNETT:   Okay.

15    DR. STANLEY PATRICK WEBER:    And I think that might

16  still be out there. I don't know.  What happened to my

17  Buddha?  I haven't seen that for about … I did have a Buddha

18  and I think that's the only Buddha I had.

19    SPECIAL AGENT CURT MULLER:    You didn't have one in

20  the house?  That you did any prayers with or incense with or

21  anything like that?

22    DR. STANLEY PATRICK WEBER:    Well, I don't believe a

23  Buddha.

24    SPECIAL AGENT CURT MULLER:    Is there a different term

25  I should be using?

26    DR. STANLEY PATRICK WEBER:    Well, there's Hindu God.

WEBER000367

1          SPECIAL AGENT CURT MULLER:     Okay.

2          DR. STANLEY PATRICK WEBER:     And Goddesses.

3          SPECIAL AGENT CURT MULLER:     Were you originally a

4     Catholic?

5          DR. STANLEY PATRICK WEBER:     Right.

6          SPECIAL AGENT CURT MULLER:     Is that right?

7          DR. STANLEY PATRICK WEBER:     Uh-hmm.

8          SPECIAL AGENT CURT MULLER:     Did you convert then into

9     a different religion?

10         DR. STANLEY PATRICK WEBER:     No.  I wouldn't say I

11    converted.  But I do, I do a mix of several religions. And

12    for instance I'm not sure I would call myself a Buddhist but

13    I have attended Buddhist meditation conferences.  I've

14    learned meditation.

15         SPECIAL AGENT CURT MULLER:     Sure.

16         DR. STANLEY PATRICK WEBER:     So, but I've also got,

17    one of my spiritual teachers was Hindu, was a Hindu priest.

18    So I do some practices in the Hindu tradition.

19         SPECIAL AGENT CURT MULLER:     Do you have a room in the

20    house here where you would worship an idol from that

21    religious tradition?

22         DR. STANLEY PATRICK WEBER:     I don't worship idols.

23         SPECIAL AGENT CURT MULLER:     Okay.

24         DR. STANLEY PATRICK WEBER:     But I have a little room

25    where I did my meditation.

WEBER000368

1          SPECIAL AGENT CURT MULLER:    Okay.  So it was more

2    meditation, not as far as religion goes, but more as a

3    meditation element.

4          DR. STANLEY PATRICK WEBER:    Right.

5          SPECIAL AGENT CURT MULLER:    Okay.  So are you still

6    of the Catholic faith then?

7          DR. STANLEY PATRICK WEBER:    Well, I wouldn't say I'm

8    an active … I don't practice Catholicism any more.  I did

9    when my father was still alive.  But I do have a daily

10   spiritual practice, ya.

11         SPECIAL AGENT CURT MULLER:    Do you want to talk about

12   Blackfeet?  You mentioned you had some, you would practice

13   at Black Feet at the hospital for a number of years.

14         DR. STANLEY PATRICK WEBER:    Uh-hmm.

15         SPECIAL AGENT CURT MULLER:    Do you remember what

16   years those were?

17         DR. STANLEY PATRICK WEBER:    Well, it was before I

18   came here.  I came here in 1995.  So it would be the three

19   years before that.

20         SPECIAL AGENT CURT MULLER:    Okay.  So maybe 92 to 95,

21   in that timeframe?

22         DR. STANLEY PATRICK WEBER:    Yeah.  That sounds about

23   right.

24         SPECIAL AGENT CURT MULLER:    Roughly, at least.  You

25   mentioned that kids stayed with you at your house in

26   Blackfeet.  Could you explain that?

WEBER000369

1        DR. STANLEY PATRICK WEBER:    They did, at times.  Kids

2   would come by and say they didn't have any place to stay.

3        SPECIAL AGENT CURT MULLER:    How old were the kids?

4        DR. STANLEY PATRICK WEBER:    I can't remember at the

5   time.

6        SPECIAL AGENT CURT MULLER:    Do you think they were 18

7   or ten or I mean …

8        DR. STANLEY PATRICK WEBER:    Most of them were

9   probably of age.  I don't know, some of them might have been

10  minors.

11       SPECIAL AGENT CURT MULLER:    Uh-hmm.  How often would

12  they stay with you?

13       DR. STANLEY PATRICK WEBER:    It was seldom.

14       SPECIAL AGENT CURT MULLER:    Once a week?  Once a

15  month?

16       DR. STANLEY PATRICK WEBER:    I would say less than one

17  a month.  Several times a year perhaps.

18       SPECIAL AGENT CURT MULLER:    Did you know some folks

19  there by the last name of ███████████

20       DR. STANLEY PATRICK WEBER:          ███████████

21       SPECIAL AGENT CURT MULLER:    Uh-hmm.

22       DR. STANLEY PATRICK WEBER:    I don't remember any Four

23  Horns.

24       SPECIAL AGENT CURT MULLER:    No ████████  in there?

25  The name?

26       DR. STANLEY PATRICK WEBER:    No.

WEBER000370

1      SPECIAL AGENT FRED BENNETT:   Did you attend the

2  Browning … was Dr. Foster working there at that time?

3      DR. STANLEY PATRICK WEBER:   No.

4      SPECIAL AGENT FRED BENNETT:   Okay.

5      SPECIAL AGENT CURT MULLER:   Was there a time that

6  some allegations came up in Blackfeet as well?  That would

7  relate to you possibly touching some juveniles?

8      DR. STANLEY PATRICK WEBER:   No.  I don't remember.

9  Nobody ever specifically said anything like that to me or

10  accused me of anything.

11     SPECIAL AGENT CURT MULLER:   Okay.  Was there an

12  incident though that precipitated you leaving that facility

13  and coming to Pine Ridge?

14     DR. STANLEY PATRICK WEBER:   Well…

15     SPECIAL AGENT CURT MULLER:   An investigation that

16  maybe took place and you were interviewed?

17     DR. STANLEY PATRICK WEBER:   There was an

18  investigation and I don't remember all the details of that,

19  I will be honest.  I don't.  That was more than 20 years

20  ago.  So I don't remember all the details of that.

21     SPECIAL AGENT CURT MULLER:   Do you remember any

22  details of that?

23     DR. STANLEY PATRICK WEBER:   Well, there was a

24  suspicion at one time when I was drinking and that sparkled

25  an investigation.

WEBER000371

1          SPECIAL AGENT CURT MULLER:    Just that you were

2     drinking?  Drinking in the hospital?

3          DR. STANLEY PATRICK WEBER:    No, in the house.

4          SPECIAL AGENT CURT MULLER:    Oh, in the house.

5          DR. STANLEY PATRICK WEBER:    Yeah.

6          SPECIAL AGENT CURT MULLER:    Government housing?

7          DR. STANLEY PATRICK WEBER:    Right.

8          SPECIAL AGENT CURT MULLER:    Would that be a problem

9     if you're drinking in government housing in Blackfeet?

10          DR. STANLEY PATRICK WEBER:    Well, you know, alcohol

11    is legal in Blackfoot reservations.

12          SPECIAL AGENT CURT MULLER:    Right.  Did you say

13    legal?

14          DR. STANLEY PATRICK WEBER:    It's legal.  It was legal

15    at that time.

16          SPECIAL AGENT CURT MULLER:    I'm not following why it

17    would be a big deal if you were drinking in the house.

18          DR. STANLEY PATRICK WEBER:    Because you're staff.

19          SPECIAL AGENT CURT MULLER:    But if you weren't

20    working.

21          DR. STANLEY PATRICK WEBER:    Well…

22          SPECIAL AGENT FRED BENNETT:   Are there young boys at

23    the house? Is that why the allegation was out there?

24          DR. STANLEY PATRICK WEBER:    Well, I think there was,

25    I don't remember all the details but I think some people

26    were doing some work for me, cutting the grass or something.

WEBER000372

1       SPECIAL AGENT CURT MULLER:   Similar to what you have

2  here as far as …

3       DR. STANLEY PATRICK WEBER:   Yeah.

4       SPECIAL AGENT CURT MULLER:   Folks helping you. Do you

5  have a garden there too?

6       DR. STANLEY PATRICK WEBER:   Well, no, I didn't have a

7  garden.  No, it wasn't the same.  It was much less things to

8  do.

9       SPECIAL AGENT CURT MULLER:   Okay.

10      DR. STANLEY PATRICK WEBER:   So that didn't happen

11  very often at all.

12      SPECIAL AGENT CURT MULLER:   Okay.  Who was your

13  supervisor out there?  Do you remember?

14      DR. STANLEY PATRICK WEBER:   I don't remember who that

15  was.

16      SPECIAL AGENT CURT MULLER:   You don't remember?  Did

17  you get interviewed as part of an investigation or

18  allegation that you remember?

19      DR. STANLEY PATRICK WEBER:   I don't remember.

20      SPECIAL AGENT FRED BENNETT:   Maybe, by the BIA or the

21  FBI?

22      DR. STANLEY PATRICK WEBER:   I don't remember.  I

23  don't remember the FBI ever coming.  I don't remember. Or

24  BIA.

25      SPECIAL AGENT CURT MULLER:   Anybody from law

26  enforcement at all?

WEBER000373

1      DR. STANLEY PATRICK WEBER:    No, just the hospital

2  security.

3      SPECIAL AGENT CURT MULLER:    Hospital security

4  interview?

5      DR. STANLEY PATRICK WEBER:    Yeah.

6      SPECIAL AGENT CURT MULLER:    What was that interview

7  about?  Anything other than the drinking?

8      DR. STANLEY PATRICK WEBER:    There was, I can't

9  remember the details, but security came and they thought

10 that I was intoxicated and they filed a report and I don't

11 know, I mean…

12     SPECIAL AGENT CURT MULLER:    Were there boys present

13 when you were intoxicated at the house?

14     DR. STANLEY PATRICK WEBER:    That time I think there

15 were a couple people.

16     SPECIAL AGENT CURT MULLER:    People, when you say

17 people are we talking minor or are we talking adults?

18     DR. STANLEY PATRICK WEBER:    I don't remember who it

19 was at this point.  I can't remember.

20     SPECIAL AGENT CURT MULLER:    Okay. Did you ever have

21 any sexual contact with anybody in Blackfeet?

22     DR. STANLEY PATRICK WEBER:    No.

23     SPECIAL AGENT CURT MULLER:    Anybody, adult or

24 juveniles?

25     DR. STANLEY PATRICK WEBER:    Not even adults?

WEBER000374

1          SPECIAL AGENT CURT MULLER:    Not even adults.   Okay.
2    So for that three-year period there was no sexual activity
3    with anybody in Blackfoot?  You can't remember?
4          DR. STANLEY PATRICK WEBER:    I don't remember doing,
5    having sex with anyone in Blackfoot.
6          SPECIAL AGENT CURT MULLER:    Do you remember touching
7    anybody?
8          DR. STANLEY PATRICK WEBER:    No.
9          SPECIAL AGENT CURT MULLER:    Sexually at all?
10         DR. STANLEY PATRICK WEBER:    No.
11         SPECIAL AGENT CURT MULLER:    For your gratification or
12   for theirs?
13         DR. STANLEY PATRICK WEBER:    No.
14         SPECIAL AGENT CURT MULLER:    Nothing like that?
15         DR. STANLEY PATRICK WEBER:    No.
16         SPECIAL AGENT CURT MULLER:    So why did you leave
17   Blackfeet?
18         DR. STANLEY PATRICK WEBER:    Pardon?
19         SPECIAL AGENT CURT MULLER:    Why did you leave
20   Blackfeet and come here?
21         DR. STANLEY PATRICK WEBER:    Well, this was, you know
22   I have family in this area.  And I've always wanted to come,
23   I always thought my place would be Pine Ridge.  I don't know
24   why.  I just felt that this was the place for me to come.
25   So I originally tried to get into Pine Ridge here before
26   Browning, but nobody would answer any letters or the phone.

58

WEBER000375

1    So they did have an opening in Browning so I went to

2    Browning.

3         SPECIAL AGENT CURT MULLER:    And then when there was

4    an opening here you came over?

5         DR. STANLEY PATRICK WEBER:    When there was an opening

6    here at Browning.

7         SPECIAL AGENT CURT MULLER:    Didn't leave Blackfeet

8    for any other reason?

9         DR. STANLEY PATRICK WEBER:    Well, there was that

10   investigation and the clinical director whoever it was, I

11   can't remember who his name was, said do you want to stay or

12   do you want to leave?  And I said well, I think I'll leave.

13        SPECIAL AGENT CURT MULLER:    Uh-hmm. Do you remember

14   any of the providers by the name of Foster that were there?

15   Foster?

16        DR. STANLEY PATRICK WEBER:    There was a psychologist

17   called Daniel Foster, right.

18        SPECIAL AGENT CURT MULLER:    Was he a supervisor for

19   you?

20        DR. STANLEY PATRICK WEBER:    No.

21        SPECIAL AGENT CURT MULLER:    No.  He worked at the

22   hospital though.

23        DR. STANLEY PATRICK WEBER:    He worked at the

24   hospital.

25        SPECIAL AGENT CURT MULLER:    Okay.  Did he have a

26   spouse there as well?

WEBER000376

1        DR. STANLEY PATRICK WEBER:    Right.  Rosemary.

2        SPECIAL AGENT CURT MULLER:    Becky?

3        DR. STANLEY PATRICK WEBER:    I don't remember her

4   name.

5        SPECIAL AGENT CURT MULLER:    Did you ever talk to them

6   about these allegations?

7        DR. STANLEY PATRICK WEBER:    I can't remember.

8        SPECIAL AGENT CURT MULLER:    Or did they talk to you?

9   Did you ever I guess you'd say have a conversation with

10  either one of them?

11       DR. STANLEY PATRICK WEBER:    Not about accusations.

12  About what accusations?

13       SPECIAL AGENT CURT MULLER:    About part of this

14  investigation that went on, the one we've been talking about

15  with the security and you mentioned drinking with kids.

16       DR. STANLEY PATRICK WEBER:    I don't remember ever

17  talking to him.

18       SPECIAL AGENT CURT MULLER:    Okay.  And you don't

19  remember anybody by the name of ███████   there?

20       DR. STANLEY PATRICK WEBER:    ███████   No, I don't.

21       SPECIAL AGENT CURT MULLER:    Nothing like that.  Okay.

22  Anything else on Blackfeet?

23       SPECIAL AGENT FRED BENNETT:   At Browning, Montana,

24  after hours that was shut down, was there a reason why you

25  would have a clinic after hours to see the adolescent boys?

60

WEBER000377

1      DR. STANLEY PATRICK WEBER:    No.  I don't remember
2  having an after hours' clinic.
3      SPECIAL AGENT FRED BENNETT:    Well, ████████  do you
4  remember ████████  the last name?
5      DR. STANLEY PATRICK WEBER:    I don't remember.
6      SPECIAL AGENT FRED BENNETT:    Nothing at all?
7      DR. STANLEY PATRICK WEBER:    No.
8      SPECIAL AGENT FRED BENNETT:    You don't remember having
9  people question you about why you were having after hours'
10 clinics without a nurse present?
11     DR. STANLEY PATRICK WEBER:    I don't remember.
12     SPECIAL AGENT FRED BENNETT:    At the hospital there?
13 It seems that tied along wherever you go there's the
14 allegations that you're with young boys, you're with minors.
15     DR. STANLEY PATRICK WEBER:    I'm a little bit
16 confused.  Because the clinic was certain hours.
17     SPECIAL AGENT FRED BENNETT:    Sure.  And the allegation
18 on you is that you're having your own clinic after hours.
19     DR. STANLEY PATRICK WEBER:    Uh-hmm.
20     SPECIAL AGENT FRED BENNETT:    And people were concerned
21 and reported it at Browning.
22     DR. STANLEY PATRICK WEBER:    Yeah.
23     SPECIAL AGENT FRED BENNETT:    And I know we're talking
24 20 plus years ago and we're trying to jog your memory to
25 remember that far back.

WEBER000378

1        DR. STANLEY PATRICK WEBER:    Well, I don't remember

2   anything like that.

3        SPECIAL AGENT FRED BENNETT:    Okay.

4        DR. STANLEY PATRICK WEBER:    Because I don't know what

5   they were thinking.  I mean, I'm not sure … there were no

6   after hour clinics. The clinic ended at a certain time.

7        SPECIAL AGENT FRED BENNETT:    Exactly. Exactly. This

8   specific allegation is you had your own clinic after hours

9   where you would be treating the young adolescent males.

10       DR. STANLEY PATRICK WEBER:    No, I don't remember

11  that.

12       SPECIAL AGENT FRED BENNETT:    Okay.  Is there ever a

13  time where you had taking young children on camping trips?

14  Young boys specifically?  Adolescent boys specifically while

15  you were employed up there?

16       DR. STANLEY PATRICK WEBER:    At Browning?

17       SPECIAL AGENT FRED BENNETT:    Yes.

18       DR. STANLEY PATRICK WEBER:    Let's see.  I don't

19  remember any specific episodes.  No.

20       SPECIAL AGENT FRED BENNETT:    Or had overnight trips to

21  hotels with adolescent boys?

22       DR. STANLEY PATRICK WEBER:    I don't remember any

23  episodes like that.

24       SPECIAL AGENT FRED BENNETT:    A specific time.  We're

25  talking about the Foster stead.  Been on a trip to Havre,

26  Montana and you had come into an ice cream shop and you were

WEBER000379

1  in there with approximately four to five adolescent males

2  that they had recognized from the hospital after hours we're

3  talking on a weekend that you were with.

4      DR. STANLEY PATRICK WEBER:    Ok this, the only other

5  thing I remember is that I was, I did go to a lot of the

6  basketball games.  Okay? And the coach, I forget who the

7  name of the coach was, but I was pretty good friends with

8  him, and I would go on a lot of the trips and watch their

9  games.  And I would often stay I mean overnight, if they

10 were staying overnight, but I never stayed with any boys

11 overnight.  But, yeah, I think that's the only thing that I

12 can remember that I did.  And I don't know how many times I

13 did that, but I did that kind of regularly for the

14 basketball season.

15     SPECIAL AGENT FRED BENNETT:    Do you remember who the

16 coach was at that time?

17     DR. STANLEY PATRICK WEBER:    I can see him, but I

18 can't even remember his name.  I can't remember his name.

19     SPECIAL AGENT CURT MULLER:    I guess we jump to here,

20 you get here in 1995.

21     DR. STANLEY PATRICK WEBER:    Right.

22     SPECIAL AGENT CURT MULLER:    And then there's another

23 investigation shortly after you arrive.  Can you tell me

24 what you remember about that one?

25     DR. STANLEY PATRICK WEBER:    There was, the clinical

26 director at that time …

WEBER000380

1      SPECIAL AGENT CURT MULLER:    Do you remember who that

2   was?

3      DR. STANLEY PATRICK WEBER:    Was it Julie Dixon?  I

4   think it was Julie Dixon.  There was an investigation and

5   there was a belief that I had touched somebody.  And …

6      SPECIAL AGENT CURT MULLER:    And when you say

7   somebody…

8      DR. STANLEY PATRICK WEBER:    Sexually. Yeah, a male.

9      SPECIAL AGENT CURT MULLER:    A patient?

10     DR. STANLEY PATRICK WEBER:    They said a patient.

11     SPECIAL AGENT CURT MULLER:    A juvenile?

12     DR. STANLEY PATRICK WEBER:    I don't even remember who

13   it was.

14     SPECIAL AGENT CURT MULLER:    Okay.

15     DR. STANLEY PATRICK WEBER:    I don't remember if it

16   was an adult.

17     SPECIAL AGENT CURT MULLER:    Do you see many adults?

18     DR. STANLEY PATRICK WEBER:    I see a few adults, but

19   not … I mean, generally I see people up to 21.

20     SPECIAL AGENT CURT MULLER:    Okay.  Because you're a

21   pediatrician by specialty, right?

22     DR. STANLEY PATRICK WEBER:    Right.

23     SPECIAL AGENT CURT MULLER:    Okay.

24     DR. STANLEY PATRICK WEBER:    And there was an

25   investigation and I took a lie detector then up in Rapid

26   City and the investigation did clear me.  But after it was,

WEBER000381

1   I remember Julie Dixon came to me and said she looked at the
2   chart and said what did you write here?  And she thought
3   that I had examined his genitals.  But it wasn't.  It was an
4   abdominal exam. And I can't remember the exact thing, but
5   she thought that on the basis of what I wrote that I had
6   examined a patient's sexually when it wasn't necessary.  I
7   don't remember any more details than that.  But anyway…
8       SPECIAL AGENT CURT MULLER:     Okay.  And then going
9   forward there was another investigation right after your, in
10  that time frame of your DUI up in Rapid City.
11      DR. STANLEY PATRICK WEBER:     Uh-huh.
12      SPECIAL AGENT CURT MULLER:     When you went to renew
13  your license.
14      DR. STANLEY PATRICK WEBER:     Right.
15      SPECIAL AGENT CURT MULLER:     With the Board of
16  Medicine in Sioux Falls.  Could you tell me generally what
17  that investigation was about and what happened with the
18  Board?
19      DR. STANLEY PATRICK WEBER:     Well, that was, I mean, I
20  don't know for sure, but I think that's what Dr. Butterbrodt
21  reported me.  And I don't know the specific accusation, but
22  they … let's see, I'm trying to remember, they asked me kind
23  of the same questions that you've asked me, okay, did I ever
24  have sex with males.
25      SPECIAL AGENT CURT MULLER:     And when you say they
26  were asking, who's they?

WEBER000382

1    DR. STANLEY PATRICK WEBER:    This was … the first
2    meeting I had it was the Medical Board.
3        SPECIAL AGENT CURT MULLER:    Okay.
4        DR. STANLEY PATRICK WEBER:    Okay?  The Medical Board
5    and they say there's an accusation and I've never read the
6    accusations but I imagine Butterbrodt was behind them.  And
7    that I think ████ ████████ came up then. Not by name, but
8    I mean I was piecing pieces together and I kind of assumed
9    that a complaint was made based on that.
10       SPECIAL AGENT CURT MULLER:    Why would you assume it
11   was ████ ████████ if it wasn't by name?
12       DR. STANLEY PATRICK WEBER:    Um, Well, Um, because
13   they Um … oh, because of the arrest. I mean, because of the
14   assault.  Something had to do with an assault.  I can't
15   remember exactly.
16       SPECIAL AGENT CURT MULLER:    Do you want to get this
17   behind you at some point, just be honest about what happened
18   with ████
19       DR. STANLEY PATRICK WEBER:    I can tell you I never
20   had sex with him.  I mean, I can't lie.  I'm not going to
21   lie.
22       SPECIAL AGENT CURT MULLER:    Certainly you can lie.
23       DR. STANLEY PATRICK WEBER:    I can lie.
24       SPECIAL AGENT CURT MULLER:    You're capable as many
25   other people are.

WEBER000383

1          DR. STANLEY PATRICK WEBER:      I'm not going to lie on
2     something like this.
3          SPECIAL AGENT CURT MULLER:      Why do these allegations
4     keep following you time and time again though?  I don't
5     understand it, if all of these people are lying at every
6     occasion, every facility and now you mention that ██████████
7     not by name comes up but you think it's related to his
8     allegation. I'm not following that.
9          DR. STANLEY PATRICK WEBER:      Well, because I can't
10    remember exactly how they phrased it, but they said, they
11    brought up that episode when I was assaulted.  And
12    apparently then the police investigation revealed that I was
13    sexually molesting him.  And that's the only person I know
14    that's ever made that accusation and like I said I heard
15    about that from another kid.  So they brought up that.
16         SPECIAL AGENT CURT MULLER:      It's a kind of big jump.
17    If you heard it from another kid and now you're pulling it
18    into this part of the investigation with the Medical Board.
19         DR. STANLEY PATRICK WEBER:      No, they brought it up.
20    Not me.
21         SPECIAL AGENT CURT MULLER:      A person.  A person.  Not
22    by name though, right?
23         DR. STANLEY PATRICK WEBER:      Yeah.  But anyway they
24    said do you want, they asked me if would be, agree to be
25    investigated.  So I said yes, I would.  And so I went for a

67

WEBER000384

1  three-day psychological assessment and I had that and came
2  out and eventually they cleared me.
3        SPECIAL AGENT CURT MULLER:    Uh-hmm. Did you take a
4  polygraph while you were there?
5        DR. STANLEY PATRICK WEBER:    I did.
6        SPECIAL AGENT CURT MULLER:    Okay. What were the
7  results of the polygraph?
8        DR. STANLEY PATRICK WEBER:    Well, I mean, they didn't
9  sit and go over the results of them with me.
10        SPECIAL AGENT CURT MULLER:    Did you have a question
11  and answer discussion after the polygraph, because they told
12  you you had failed regarding the question about sex with
13  patients or sexual contact took place with patients?
14        DR. STANLEY PATRICK WEBER:    I don't remember that.
15        SPECIAL AGENT CURT MULLER:    You wouldn't remember
16  that?  That would be something kind of important. I think
17  I'd remember.
18        DR. STANLEY PATRICK WEBER:    They said that I failed
19  the test?
20        SPECIAL AGENT CURT MULLER:    And then you had a
21  discussion afterwards, and I read the report, I got it in my
22  truck.  We can read it together here if we want and go
23  through it.  But they discussed, they had questions after
24  the polygraph section, because you didn't pass.  And it was
25  related to sexual activity with patients.  And you had an
26  explanation for that.  Do you remember what it was?

68

1        DR. STANLEY PATRICK WEBER:    No, I don't.

2        SPECIAL AGENT CURT MULLER:    You don't remember what

3   it was?

4        DR. STANLEY PATRICK WEBER:    No.

5        SPECIAL AGENT CURT MULLER:    These things don't seem

6   important to you, because if it was me I would say, wow, I

7   can tell you exactly what happened with that situation.  But

8   you've taken a number of polygraphs over time.  Did you take

9   a polygraph in Blackfeet?

10       DR. STANLEY PATRICK WEBER:    I don't remember.

11       SPECIAL AGENT CURT MULLER:    Did you take a polygraph

12  when you got here in 95?

13       DR. STANLEY PATRICK WEBER:    I think the first one I

14  had was … no, let me see, I'm trying to remember.  I do

15  remember one at the FBI building, okay.

16       SPECIAL AGENT CURT MULLER:    In?

17       DR. STANLEY PATRICK WEBER:    In Rapid City.

18       SPECIAL AGENT CURT MULLER:    Okay.

19       DR. STANLEY PATRICK WEBER:    And the other one was at

20  the Medical Board.

21       SPECIAL AGENT CURT MULLER:    So you've been

22  polygraphed twice?

23       DR. STANLEY PATRICK WEBER:    I think those were the

24  only two times that I remember.

25       SPECIAL AGENT CURT MULLER:    Okay.  So do you remember

26  after the polygraph for the Medical Board exercise that you

69

WEBER000386

1  were going through for those days that you were there, that

2  you had a discussion with the polygrapher afterwards,

3  because you didn't pass that section when it came to sexual

4  activity with patients and you had an explanation for that?

5  Do you remember what it was?

6      DR. STANLEY PATRICK WEBER:    I don't remember what the

7  explanation was.

8      SPECIAL AGENT CURT MULLER:    Why do you think you

9  would have not passed a polygraph that was given?

10     DR. STANLEY PATRICK WEBER:    Well, I don't know what

11 specifically I didn't pass on that.  I remember discussing

12 it after the polygraph test.

13     SPECIAL AGENT CURT MULLER:    Do you remember what the

14 discussion was?

15     DR. STANLEY PATRICK WEBER:    I don't.  I don't.

16     SPECIAL AGENT CURT MULLER:    It would be kind of a big

17 deal in my life if somebody put me under a polygraph and it

18 was talking about sexual activity with patients and I didn't

19 pass and I had a discussion.  And that's not even, that was

20 what 2009, 2010, in that timeframe?  It's not that long ago.

21 Your DUI was in what, 08?  Your DUI was in 2008?

22     DR. STANLEY PATRICK WEBER:    2007 or 2008.

23     SPECIAL AGENT CURT MULLER:    So it hasn't been that

24 long ago.

25     DR. STANLEY PATRICK WEBER:    Right.

70

WEBER000387

1       SPECIAL AGENT CURT MULLER:    And you don't remember

2   what you talked about afterwards.

3       DR. STANLEY PATRICK WEBER:    I can't remember

4   specifics, no.  I don't.

5       SPECIAL AGENT CURT MULLER:    Do you remember talking

6   about a camping trip that you had with patients where you'd

7   pulled up the underwear on one of the men to take a look at

8   his penis?

9       DR. STANLEY PATRICK WEBER:    No, I don't remember

10  that.

11      SPECIAL AGENT CURT MULLER:    Did that ever happen?

12      DR. STANLEY PATRICK WEBER:    I don't think I'm going

13  to answer that question.

14      SPECIAL AGENT CURT MULLER:    Ok, that's fine.  You get

15  to pick and choose what questions you want to answer and

16  which ones you don't.  But I think as you, if you recall

17  you've mentioned that you thought that it was just pulling

18  up the underwear and looking and not necessarily touching,

19  it's your memory, you can remember it if you wish, and that

20  it was a person that was probably 18 or older.  Do you

21  remember talking to the polygrapher about that? Those

22  specifics?

23      DR. STANLEY PATRICK WEBER:    No, I don't.

24      SPECIAL AGENT CURT MULLER:    Okay.  Have you touched

25  other patients other than the one that you admitted to under

26  the polygraph or after the polygraph?

WEBER000388

1       DR. STANLEY PATRICK WEBER:    No.

2       SPECIAL AGENT CURT MULLER:    That would be the only

3  one?

4       DR. STANLEY PATRICK WEBER:    Umm.

5       SPECIAL AGENT CURT MULLER:    Where you sexually

6  touched them outside your professional capacity?

7       DR. STANLEY PATRICK WEBER:    I've never touched

8  another patient of mine that I can remember.  And that

9  wasn't a patient.  But I can never, I never remember any

10 episode of sexual contact with a patient.

11      SPECIAL AGENT CURT MULLER:    Ever?

12      DR. STANLEY PATRICK WEBER:    Ever.  And that includes

13      ███   ████████

14      SPECIAL AGENT CURT MULLER:    Is it just your

15 recollection?  Do you think that you maybe had these sexual

16 activities?  Have you had any type of memory loss, Doc?  Or

17 anything like that in your medical history where you may not

18 be remembering everything, because you keep mentioning a lot

19 that you don't remember certain things when we started

20 talking about them?

21      DR. STANLEY PATRICK WEBER:    No, I can't remember a

22 lot of details of things, that's true. But something as

23 serious as having sex with a patient, I think I would

24 remember that.

25      SPECIAL AGENT CURT MULLER:    That's why I was kind of

26 keying in on the polygraph. When you didn't pass the

WEBER000389

1  polygraph and you had the discussion afterwards you couldn't

2  seem to remember anything about that.

3      DR. STANLEY PATRICK WEBER:    Well…

4      SPECIAL AGENT CURT MULLER:    Did you ever see that

5  report?

6      DR. STANLEY PATRICK WEBER:    No.

7      SPECIAL AGENT CURT MULLER:    Never had a copy of it

8  when you were down there?

9      DR. STANLEY PATRICK WEBER:    No.

10     SPECIAL AGENT CURT MULLER:    It's pretty clear you

11 know that you said no to the answers on the polygraph and

12 you failed it and then you had a discussion afterwards about

13 pulling up the underwear on this kid and looking at his

14 penis.

15     DR. STANLEY PATRICK WEBER:    Uh-hmm.

16     SPECIAL AGENT CURT MULLER:    And it surprised me a

17 little bit that you wouldn't remember that part of it.

18     DR. STANLEY PATRICK WEBER:    Yeah, well.

19     SPECIAL AGENT CURT MULLER:    Is it insignificant to

20 the point that you just don't remember it?

21     DR. STANLEY PATRICK WEBER:    I don't remember the

22 details.

23     SPECIAL AGENT CURT MULLER:    Do you remember where

24 that happened then?  What city or state?

25     DR. STANLEY PATRICK WEBER:    No, I don't.

26     SPECIAL AGENT CURT MULLER:    Nothing about that?

WEBER000390

1          DR. STANLEY PATRICK WEBER:     No.

2          SPECIAL AGENT CURT MULLER:     Not having a selective

3     memory with us today, are you Doc?  It seems a little

4     selective at times.

5          DR. STANLEY PATRICK WEBER:     Well, I all of our

6     memories are a little selective at times.

7          SPECIAL AGENT CURT MULLER:     You think you're

8     suppressing some of these events that have taken place in

9     the past, because you want to put them behind you?

10          DR. STANLEY PATRICK WEBER:     In terms of ▮▮  ▮▮

11     ▮▮  I can honestly say no.  I am not suppressing anything.

12     I never remember having sex with him.

13          SPECIAL AGENT CURT MULLER:     How about with others?

14          DR. STANLEY PATRICK WEBER:     Not with patients.  No.

15          SPECIAL AGENT CURT MULLER:     Not with patients.

16          SPECIAL AGENT FRED BENNETT:     Patients that you have

17     seen but they've gotten older and then you've had

18     relationships with them as they get older.

19          DR. STANLEY PATRICK WEBER:     No.  I'm very careful who

20     I … I mean, I don't like to have in general any sexual

21     relationship with anybody where I live, because you know

22     people talk.  So that includes the staff and staff members.

23     I just …

24          SPECIAL AGENT CURT MULLER:     Doc, people have been

25     talking for 20 years here, because you've got boys coming in

WEBER000391

1  left and right up to your office, up to you, they've got

2  your cell phone number, they've been calling you.

3      DR. STANLEY PATRICK WEBER:    They don't have my cell

4  phone number.

5      SPECIAL AGENT CURT MULLER:    Oh, yeah, they got our

6  cell phone number.  They've got your home number.

7      DR. STANLEY PATRICK WEBER:    Well, they got my home

8  number, but they don't have my cell phone number.

9      SPECIAL AGENT CURT MULLER:    None of them?

10     DR. STANLEY PATRICK WEBER:    I've only been called

11 once on my cell phone and that's because when you went into

12 my office the other day, there was a delegation there. One

13 day a kid looked at that and that has my cell phone number.

14     SPECIAL AGENT CURT MULLER:    And he got it.

15     DR. STANLEY PATRICK WEBER:    I got called one time on

16 my cell phone number.

17     SPECIAL AGENT CURT MULLER:    And which kid was that?

18     DR. STANLEY PATRICK WEBER:    That was Nick Janis.

19     SPECIAL AGENT CURT MULLER:    Okay.

20     DR. STANLEY PATRICK WEBER:    I remember that.

21     SPECIAL AGENT CURT MULLER:    Were you upset about it

22 when he called you?

23     DR. STANLEY PATRICK WEBER:    Yeah, because I don't

24 like people calling me on the cell phone.

25     SPECIAL AGENT CURT MULLER:    But your home numbers

26 pretty wide open?

WEBER000392

1       DR. STANLEY PATRICK WEBER:   Yeah, right.

2       SPECIAL AGENT CURT MULLER:   That's been out there.

3  Okay.  Did you ever have any sexual activity with Nick

4  Janis?

5       DR. STANLEY PATRICK WEBER:   No.

6       SPECIAL AGENT CURT MULLER:   Any other patients?

7       DR. STANLEY PATRICK WEBER:   No.

8       SPECIAL AGENT CURT MULLER:   You don't think anybody

9  other than ███   ███████  has told us the same thing?

10      DR. STANLEY PATRICK WEBER:   No.

11      SPECIAL AGENT CURT MULLER:   You don't think so?  Not

12  possible?

13      DR. STANLEY PATRICK WEBER:   It's not.

14      SPECIAL AGENT CURT MULLER:   And if we were to put you

15  in a situation where if you wanted to take a polygraph you'd

16  be able to pass that polygraph?

17      DR. STANLEY PATRICK WEBER:   I believe I would be able

18  to.

19      SPECIAL AGENT CURT MULLER:   Okay. Because you know

20  the last one you didn't pass.  But you had that explanation

21  for that one event.

22      DR. STANLEY PATRICK WEBER:   Uh-hmm.

23      SPECIAL AGENT CURT MULLER:   But these might be more

24  specific. They might be by individual patients and you'd be

25  able to pass or not pass.

76

WEBER000393

1    DR. STANLEY PATRICK WEBER:    Yeah.  I think I'd be

2  able to pass.

3    SPECIAL AGENT CURT MULLER:    You think so?

4    DR. STANLEY PATRICK WEBER:    Yeah. I do.

5    SPECIAL AGENT CURT MULLER:    I'd be pretty sure if it

6  was me.  Why do you think you should be able to pass?

7    DR. STANLEY PATRICK WEBER:    Because it hasn't

8  occurred.  I've never had any sex with ██  ████████

9    SPECIAL AGENT CURT MULLER:    How about other patients

10  though?

11    DR. STANLEY PATRICK WEBER:    No.

12    SPECIAL AGENT CURT MULLER:    How about Timmy Wilson?

13    DR. STANLEY PATRICK WEBER:    No.

14    SPECIAL AGENT CURT MULLER:    Have you ever …

15    DR. STANLEY PATRICK WEBER:    No, never.

16    SPECIAL AGENT CURT MULLER:    When you mentioned

17  earlier, I just wanted to drill this down because it popped

18  into my head, that you … I don't want to pick the words for

19  you, but you mentioned that you don't like anal intercourse.

20  I think you've said that.

21    DR. STANLEY PATRICK WEBER:    Right.

22    SPECIAL AGENT CURT MULLER:    Either receiving or

23  giving.

24    DR. STANLEY PATRICK WEBER:    Right.

WEBER000394

1    SPECIAL AGENT CURT MULLER:   What type of sexual

2 activity would you do then if you don't have anal

3 intercourse either receiving or giving?

4    DR. STANLEY PATRICK WEBER:   Well, I'm not going to

5 answer that question.

6    SPECIAL AGENT CURT MULLER:   But that's one area you

7 wouldn't.

8    DR. STANLEY PATRICK WEBER:   Because you talked about

9 the sexual toys.  I mean, I've not had sexual toys here.

10 They've never been here.

11    SPECIAL AGENT CURT MULLER:   I was just talking about

12 sexual intercourse with a … or anal intercourse with a penis

13 is what I was looking at.

14    DR. STANLEY PATRICK WEBER:   It didn't happen.

15    SPECIAL AGENT CURT MULLER:   And you're telling me no

16 for receiving or no for giving, that's not something that

17 you like to do.

18    DR. STANLEY PATRICK WEBER:   Right.

19    SPECIAL AGENT CURT MULLER:   Okay.  Is that something

20 you've ever done before?

21    DR. STANLEY PATRICK WEBER:   I have many years ago. I

22 mean, this was on the outside when I had a friend.  I was

23 not …

24    SPECIAL AGENT CURT MULLER:   In the last decade?

WEBER000395

1    DR. STANLEY PATRICK WEBER:    It was probably more like
2  30 or 40 years ago.  This was probably before I was in the
3  Indian Health Service.
4    SPECIAL AGENT CURT MULLER:    Way back.
5    DR. STANLEY PATRICK WEBER:    Yeah.
6    SPECIAL AGENT CURT MULLER:    Way before you're in the
7  Indian Health Service.
8    DR. STANLEY PATRICK WEBER:    Yeah.
9    SPECIAL AGENT CURT MULLER:    I still go back to our
10  beginning of our conversation though, which kind of
11  perplexes me with Mr. ████████ as to like I said he didn't
12  come to us, there's no anger, there's no vengeance, there's
13  nothing like that.  Other than what I saw, and I think Fred
14  saw it too, is genuine concern for you.  And we asked the
15  questions.  And they came out and he's had some time to
16  reflect because he's been locked up.
17    DR. STANLEY PATRICK WEBER:    Right.
18    SPECIAL AGENT CURT MULLER:    You know to think about
19  his life and why he got to where he got to.  And he told us
20  right out that nobody cared about him but you.  He said he's
21  the one guy, he said I'd be dead today without him.  And he
22  said that.  And I think it's probably true, because you did
23  care.
24    DR. STANLEY PATRICK WEBER:    Well, I don't know why
25  he's making that accusation of sexual activity, because it
26  hasn't occurred.  And I don't know if he has just a vivid

WEBER000396

1  imagination or whatever, but I'll be happy to take a

2  polygraph and when you say ████ ██████████ have you ever

3  had sex, it would be no.  And I'm confident of that.

4       SPECIAL AGENT CURT MULLER:    Would you be confident

5  too if we named other patients as we went along the way?

6       DR. STANLEY PATRICK WEBER:    Yeah.

7       SPECIAL AGENT CURT MULLER:    That maybe some of those

8  folks that may have worked for you?  Do you mind if I just

9  run through some names?

10      DR. STANLEY PATRICK WEBER:    Yeah.

11      SPECIAL AGENT CURT MULLER:    And then you can tell me

12 if they've worked here before and if you've had any sexual

13 relations with them.  Lanny Bacon?

14      DR. STANLEY PATRICK WEBER:    Never.  Okay, what's that

15 question again?

16      SPECIAL AGENT CURT MULLER:    Did he work for you at

17 any given time?

18      DR. STANLEY PATRICK WEBER:    Yeah, he did.  You

19 already asked that.

20      SPECIAL AGENT CURT MULLER:    And did you have any

21 sexual relations with him at all?

22      DR. STANLEY PATRICK WEBER:    No.

23      SPECIAL AGENT CURT MULLER:    And when I say sexual

24 relations intercourse, oral…

25      DR. STANLEY PATRICK WEBER:    Any kind of sexual

26 activity, touching or …

WEBER000397

1        SPECIAL AGENT CURT MULLER:    Or sex.

2        DR. STANLEY PATRICK WEBER:    Oral sex, rectal sex,

3   kissing. No, never.

4        SPECIAL AGENT CURT MULLER:    Okay.  Mike Brewer?

5   Michael Brewer?

6        DR. STANLEY PATRICK WEBER:    Michael Brewer.  Never.

7        SPECIAL AGENT CURT MULLER:    Okay.  Not working?

8        DR. STANLEY PATRICK WEBER:    He's never even worked

9   for me.

10        SPECIAL AGENT CURT MULLER:    And no sexual activity

11   with him?

12        DR. STANLEY PATRICK WEBER:    No.

13        SPECIAL AGENT CURT MULLER:    Tell me about your

14   relationship with Taylor Charging Crow?

15        DR. STANLEY PATRICK WEBER:    Taylor Charging Crow.

16   Well, did he ever work for me?  Actually I don't think so.

17   I don't think he's ever worked for me.  But he is somebody

18   that I've known.  He's wanted to work for me a lot of times

19   but he comes in very late and I don't have anything to do.

20        SPECIAL AGENT CURT MULLER:    Okay.  Did you ever give

21   him any money for anything?

22        DR. STANLEY PATRICK WEBER:    Yeah, I gave him … he

23   needed help at times.

24        SPECIAL AGENT CURT MULLER:    Okay.  Do you remember if

25   you gave him cash or a check?

WEBER000398

1     DR. STANLEY PATRICK WEBER:     It probably was cash.

2  And I think there's probably a check or two. I remember … I

3  mean, I don't know.  I mean, you talk about selective

4  memory.  I don't know if that's selective memory, but he was

5  in prison, okay?  And he there was a sob story that he gave

6  me about he had to get out, I think he claims that he was

7  sexually molested, and this was when he was in Sioux Falls.

8     SPECIAL AGENT CURT MULLER:     Sexually molested …

9     DR. STANLEY PATRICK WEBER:     In prison.

10     SPECIAL AGENT CURT MULLER:     In prison.

11     DR. STANLEY PATRICK WEBER:     In the prison.

12     SPECIAL AGENT CURT MULLER:     Okay, I just wanted to

13  clarify that.

14     DR. STANLEY PATRICK WEBER:     And he needed to get out

15  and I sent him some money. Was it for bail?  I don't

16  remember all the details.  But I did send … that was a

17  check.

18     SPECIAL AGENT CURT MULLER:     Okay.

19     DR. STANLEY PATRICK WEBER:     But I don't think I made

20  it out to him.  It probably was … I don't know. When you

21  make a check out for, to get somebody out on bail …

22     SPECIAL AGENT CURT MULLER:     Sometimes to the

23  bondsman.

24     DR. STANLEY PATRICK WEBER:     Yeah, right.

25     SPECIAL AGENT CURT MULLER:     Do you remember, Doc, how

26  much that was?

WEBER000399

1     DR. STANLEY PATRICK WEBER:    That was a fair amount of

2  money.  It was hundreds of dollars.  I can't remember how

3  much exactly, no.

4     SPECIAL AGENT CURT MULLER:    Do you remember the last

5  check you would have given him?

6     DR. STANLEY PATRICK WEBER:    That's been a long time

7  ago.  I mean, I don't know, whenever he was in prison.

8     SPECIAL AGENT CURT MULLER:    Okay.  So it wouldn't

9  have been uncommon for you to give him a check? There would

10  be a record of checks?

11     DR. STANLEY PATRICK WEBER:    No.  There would have

12  been that check and maybe a couple others.  I mean, he's

13  another one that had a lot of …

14     SPECIAL AGENT CURT MULLER:    Let me give you a copy of

15  a check dated in 2011, see if that rings any bells for you.

16     DR. STANLEY PATRICK WEBER:    Yeah.

17     SPECIAL AGENT CURT MULLER:    That's 150 dollar check.

18     DR. STANLEY PATRICK WEBER:    Right.  Yeah.

19     SPECIAL AGENT CURT MULLER:    That we have right there.

20     DR. STANLEY PATRICK WEBER:    Okay.

21     SPECIAL AGENT CURT MULLER:    Do you remember that one?

22     DR. STANLEY PATRICK WEBER:    No.  What are the dates

23  on that?

24     SPECIAL AGENT CURT MULLER:    1/12/11.

25     DR. STANLEY PATRICK WEBER:    1/12/11.  Well, I don't

26  remember.  Was this the … I don't think this was the bail.

WEBER000400

1        SPECIAL AGENT CURT MULLER:    Didn't look like enough

2   for bale?

3        DR. STANLEY PATRICK WEBER:    No.  No, it doesn't.

4        SPECIAL AGENT CURT MULLER:    Wouldn't get you quite

5   far enough?  That was a valid check though.  Does that look

6   like your signature?

7        DR. STANLEY PATRICK WEBER:    Yeah, right.  That looks

8   like my signature.

9        SPECIAL AGENT CURT MULLER:    And you've got a Wells

10  Fargo account?

11       DR. STANLEY PATRICK WEBER:    Right.

12       SPECIAL AGENT CURT MULLER:    And this is check 3636.

13       DR. STANLEY PATRICK WEBER:    Yeah.

14       SPECIAL AGENT CURT MULLER:    Did you ever have any

15  sexual relations with Taylor?

16       DR. STANLEY PATRICK WEBER:    No.

17       SPECIAL AGENT CURT MULLER:    Ever touch him in

18  sexually, genitalia, kissing, anal sex, oral sex?

19       DR. STANLEY PATRICK WEBER:    No, no.

20       SPECIAL AGENT CURT MULLER:    Anything like that?

21       DR. STANLEY PATRICK WEBER:    No.

22       SPECIAL AGENT CURT MULLER:    Okay.  Now to go off of

23  that part of the discussion, did you … Latanya Ecoffey, do

24  you know her?

25       DR. STANLEY PATRICK WEBER:    I don't think so.

WEBER000401

1     SPECIAL AGENT CURT MULLER:     I'm going to show you a

2   check, check number 3645, that wrote out to Latanya.  Let me

3   know if that's your signature on there?

4     DR. STANLEY PATRICK WEBER:     Yeah, that is mine.  I

5   think, you know and I don't know this person, but was that

6   Taylor's friend?

7     SPECIAL AGENT CURT MULLER:     Yes.

8     DR. STANLEY PATRICK WEBER:     Okay, alright.  I went

9   through her several times. Taylor had me give the money to

10  her.  I think that's when he was in jail though.

11    SPECIAL AGENT CURT MULLER:     Okay.  It doesn't sound

12  like enough for a bond.

13    DR. STANLEY PATRICK WEBER:     Right.

14    SPECIAL AGENT CURT MULLER:     These are just two $150

15  checks.

16    DR. STANLEY PATRICK WEBER:     Yeah.

17    SPECIAL AGENT CURT MULLER:     And I'm guessing, I'm

18  getting from what you said, she would route the money to

19  help him however?

20    DR. STANLEY PATRICK WEBER:     Right, yeah.  She would

21  coordinate getting the money and … yeah.

22    SPECIAL AGENT CURT MULLER:     You didn't have any

23  sexual activity with him?

24    DR. STANLEY PATRICK WEBER:     Not with Taylor.  No.

25    SPECIAL AGENT CURT MULLER:     Okay.  How about Charles

26  Colhoff, C-o-l-h-o-f-f?  Does that ring a bell to you?

WEBER000402

1      DR. STANLEY PATRICK WEBER:     That doesn't ring a bell

2  to me.

3      SPECIAL AGENT CURT MULLER:     Okay.  How about Logan

4  Cottier?

5      DR. STANLEY PATRICK WEBER:     Logan Cottier?  Yeah,

6  he's somebody, one of our staff's son.  I've seen him a

7  number of times.  He's never been over here.  He's never

8  worked for me.

9      SPECIAL AGENT CURT MULLER:     Okay.  How about Arthur

10  Ecoffey?

11      DR. STANLEY PATRICK WEBER:     I don't remember.

12      SPECIAL AGENT CURT MULLER:     I'll let you take a look

13  at the picture, see if that rings any bells with you.

14      DR. STANLEY PATRICK WEBER:     I don't even … I don't

15  even recognize this person's name.

16      SPECIAL AGENT CURT MULLER:     Okay.  So he wouldn't be

17  somebody that would have worked for you then or you've had

18  any sexual activity with?

19      DR. STANLEY PATRICK WEBER:     Unless he's changed in

20  his appearance I don't remember him.

21      SPECIAL AGENT CURT MULLER:     Okay.  Just don't

22  remember him.  Either his picture or his name, right?

23      DR. STANLEY PATRICK WEBER:     Yeah.

24      SPECIAL AGENT CURT MULLER:     Okay.  How about ████

25  

26      DR. STANLEY PATRICK WEBER:          ████

WEBER000403

1        SPECIAL AGENT CURT MULLER:     ███████

2        DR. STANLEY PATRICK WEBER:    No.

3        SPECIAL AGENT CURT MULLER:    I'll show you a picture

4   there too.

5        DR. STANLEY PATRICK WEBER:    I don't remember.  I

6   don't remember this person at all.

7        SPECIAL AGENT CURT MULLER:    Do you remember him

8   working for you at all?

9        DR. STANLEY PATRICK WEBER:    I don't remember ever

10  hiring him for anything.

11       SPECIAL AGENT CURT MULLER:    Any type of sexual

12  activity or anything that you can recall?

13       DR. STANLEY PATRICK WEBER:    No.

14       SPECIAL AGENT CURT MULLER:    How about Miles Goings?

15       DR. STANLEY PATRICK WEBER:    Yeah, he's somebody I've

16  known for a long time.

17       SPECIAL AGENT CURT MULLER:    Okay.

18       DR. STANLEY PATRICK WEBER:    He's done work for me on

19  numerous occasions.

20       SPECIAL AGENT CURT MULLER:    Okay. How far back do you

21  think he's worked for you?

22       DR. STANLEY PATRICK WEBER:    He was brought over by, I

23  don't know exactly when, by Tom. He's probably worked for me

24  at least six, seven years.

25       SPECIAL AGENT CURT MULLER:    Okay.  Doing yard work?

26       DR. STANLEY PATRICK WEBER:    Yeah.  Doing yard work.

WEBER000404

1      SPECIAL AGENT CURT MULLER:    Has he been inside your
2  house before?
3      DR. STANLEY PATRICK WEBER:    No.
4      SPECIAL AGENT CURT MULLER:    Nothing like that.  Has
5  he ever spent the night?
6      DR. STANLEY PATRICK WEBER:    Well, no, he's never
7  spent the night.
8      SPECIAL AGENT CURT MULLER:    Okay.
9      DR. STANLEY PATRICK WEBER:    No.
10     SPECIAL AGENT CURT MULLER:    You were saying …
11     DR. STANLEY PATRICK WEBER:    The only thing that I can
12 remember is that occasionally when people are out working
13 they'll ask to use the bathroom. That doesn't happen very
14 often, but it has happened.
15     SPECIAL AGENT CURT MULLER:    Sure.
16     DR. STANLEY PATRICK WEBER:    But not stay the night or
17 even you know hours, no.
18     SPECIAL AGENT CURT MULLER:    Okay. No sexual activity
19 with him at all?
20     DR. STANLEY PATRICK WEBER:    No.
21     SPECIAL AGENT CURT MULLER:    And that sexual activity
22 is defined like we talked about before, oral, touching …
23     DR. STANLEY PATRICK WEBER:    Kissing or any of the
24 other things you talked about. Right.
25     SPECIAL AGENT CURT MULLER:    Right, right.  How about
26 ███████████████

88

WEBER000405

1    DR. STANLEY PATRICK WEBER:        ███████████

2    SPECIAL AGENT CURT MULLER:        Ring any bells for you?

3  Or is it ██████

4    DR. STANLEY PATRICK WEBER:        █████

5    SPECIAL AGENT CURT MULLER:        █████  sorry.

6    DR. STANLEY PATRICK WEBER:        No, just a patient.

7    SPECIAL AGENT CURT MULLER:        Just a patient.

8    DR. STANLEY PATRICK WEBER:        I don't remember him ever

9  being over here.

10    SPECIAL AGENT CURT MULLER:        Not working for you?

11    DR. STANLEY PATRICK WEBER:        No.

12    SPECIAL AGENT CURT MULLER:        No sexual activity with

13  him at all.

14    DR. STANLEY PATRICK WEBER:        No.

15    SPECIAL AGENT CURT MULLER:        How about Jeremy █████

16  █████

17    DR. STANLEY PATRICK WEBER:        Are they brothers?

18    SPECIAL AGENT CURT MULLER:        I believe so.

19    DR. STANLEY PATRICK WEBER:        Yeah, they're brothers.

20  Yeah, I used to take care of him when he was older, I mean,

21  younger.

22    SPECIAL AGENT CURT MULLER:        Jeremy?

23    DR. STANLEY PATRICK WEBER:        Jeremy.  But I haven't

24  seen him. He's never … I might have … I don't even remember,

25  I'm not even sure he's been at this house.

89

WEBER000406

1      SPECIAL AGENT CURT MULLER:    Okay.  Do you remember

2  him ever working for you at any time?

3      DR. STANLEY PATRICK WEBER:    Jeremy?  I don't think

4  Jeremy, no.

5      SPECIAL AGENT CURT MULLER:    He's not … you're not

6  having any recollection of him coming in the house or

7  visiting you at all?

8      DR. STANLEY PATRICK WEBER:    No.  He has a brother who

9  has come by.

10      SPECIAL AGENT CURT MULLER:    Who's that?

11      DR. STANLEY PATRICK WEBER:    Jeremy … I can't think of

12  his name right now.  Let's see there's Jeremy ███████████

13  Jamar?

14      SPECIAL AGENT CURT MULLER:    Okay.

15      DR. STANLEY PATRICK WEBER:    Jamar.

16      SPECIAL AGENT CURT MULLER:    Has he worked for you

17  then?

18      DR. STANLEY PATRICK WEBER:    He's, probably not more

19  than two or three times all together.

20      SPECIAL AGENT CURT MULLER:    Okay.

21      DR. STANLEY PATRICK WEBER:    But he has at times.

22      SPECIAL AGENT CURT MULLER:    Do you remember him being

23  in the house?

24      DR. STANLEY PATRICK WEBER:    No.

25      SPECIAL AGENT CURT MULLER:    Or any sexual activity at

26  all?

90

WEBER000407

1     DR. STANLEY PATRICK WEBER:     No.

2     SPECIAL AGENT CURT MULLER:     Okay.

3     DR. STANLEY PATRICK WEBER:     Marlin LeBeau?

4     SPECIAL AGENT CURT MULLER:     I don't even know who

5  that is.  Let me see a picture.

6     DR. STANLEY PATRICK WEBER:     No, he was a patient, but

7  I can't remember him ever being here.

8     SPECIAL AGENT CURT MULLER:     Okay.  Let's talk about

9  your relationship with Phil Pond.  I know you brought that

10  up earlier.

11     DR. STANLEY PATRICK WEBER:     Uh-huh.

12     SPECIAL AGENT CURT MULLER:     Has he been in your house

13  before?

14     DR. STANLEY PATRICK WEBER:     I mean he's quite a bit

15  older.  I can't remember him ever being in my house.

16     SPECIAL AGENT CURT MULLER:     Did he work for you?

17     DR. STANLEY PATRICK WEBER:     I don't know.  I can't, I

18  actually don't remember.  He might have, but I don't

19  remember specifically.

20     SPECIAL AGENT CURT MULLER:     Is there a time where you

21  had some type of sexual activity, sexual contact with Phil?

22     DR. STANLEY PATRICK WEBER:     No.

23     SPECIAL AGENT CURT MULLER:     Even as an adult?

24     DR. STANLEY PATRICK WEBER:     Even as an adult.

25     SPECIAL AGENT CURT MULLER:     Nothing that you can

26  remember?

WEBER000408

1        DR. STANLEY PATRICK WEBER:    No.

2        SPECIAL AGENT CURT MULLER:    Any type of sexual

3   activity?

4        DR. STANLEY PATRICK WEBER:    No.

5        SPECIAL AGENT FRED BENNETT:    Whether it was here in

6   your home or somewhere else?

7        DR. STANLEY PATRICK WEBER:    Never.  Not anywhere.

8        SPECIAL AGENT CURT MULLER:    Have you had sex in your

9   car before?

10       DR. STANLEY PATRICK WEBER:    Not with anybody here.

11  No.

12       SPECIAL AGENT CURT MULLER:    Somewhere like Rapid City

13  then?

14       DR. STANLEY PATRICK WEBER:    That has nothing to do

15  with Indian Health Service or anybody.

16       SPECIAL AGENT CURT MULLER:    We're a little bit beyond

17  the Indian Health Service.  I'm talking about topics.  Did

18  you pick up any folks that were here on the reservation that

19  you had sex with in the car, whether it was on a gravel road

20  somewhere…

21       DR. STANLEY PATRICK WEBER:    No.

22       SPECIAL AGENT CURT MULLER:    Have you had sex with any

23  minors in your car or in your old pickup?

24       DR. STANLEY PATRICK WEBER:    No.

25       SPECIAL AGENT CURT MULLER:    When you had that.

26       DR. STANLEY PATRICK WEBER:    No. I can't … no.

WEBER000409

1      SPECIAL AGENT CURT MULLER:   Or in the camper in the

2  back of your truck?

3      DR. STANLEY PATRICK WEBER:   No.  No.

4      SPECIAL AGENT CURT MULLER:   Okay.  Did you ever have

5  sex with Phil?

6      DR. STANLEY PATRICK WEBER:   No.

7      SPECIAL AGENT CURT MULLER:   Oral?

8      DR. STANLEY PATRICK WEBER:   No.

9      SPECIAL AGENT CURT MULLER:   Oral sex?  Anal sex?

10      DR. STANLEY PATRICK WEBER:   No.

11      SPECIAL AGENT CURT MULLER:   Did you ever kiss him?

12      DR. STANLEY PATRICK WEBER:   No.

13      SPECIAL AGENT CURT MULLER:   Have him overnight?

14      DR. STANLEY PATRICK WEBER:   No.

15      SPECIAL AGENT CURT MULLER:   How about Henry Red

16  Cloud?

17      DR. STANLEY PATRICK WEBER:   I don't know who that is.

18  I don't recognize this.

19      SPECIAL AGENT FRED BENNETT:   He goes by John Red

20  Cloud?

21      DR. STANLEY PATRICK WEBER:   I don't recognize …

22      SPECIAL AGENT FRED BENNETT:   He's incarcerated in

23  Colorado.

24      DR. STANLEY PATRICK WEBER:   Yeah.

25      SPECIAL AGENT CURT MULLER:   How about Donny Red

26  Paint?

WEBER000410

1          DR. STANLEY PATRICK WEBER:     Donny Red Paint was a

2     patient of mine a long time ago.  But I haven't seen him

3     here as a patient. I can't remember him being here.  So this

4     was a long time ago.

5          SPECIAL AGENT CURT MULLER:     I'm going to back up one.

6     We kind of missed our questions here with Henry Red Cloud

7     has he been in the house?

8          DR. STANLEY PATRICK WEBER:     I can't remember. I don't

9     recognize that person.

10         SPECIAL AGENT CURT MULLER:     You don't recognize him?

11    So no sexual activity either?

12         DR. STANLEY PATRICK WEBER:     No.

13         SPECIAL AGENT CURT MULLER:     Unless you forgot or

14    suppressed the memory or have selected memory?  Right?

15         DR. STANLEY PATRICK WEBER:     Right.

16         SPECIAL AGENT CURT MULLER:     And with Donny Red Paint,

17    has he been in the house?

18         DR. STANLEY PATRICK WEBER:     No. I can't ever remember

19    him being in my house.

20         SPECIAL AGENT CURT MULLER:     Did he work for you at

21    all?

22         DR. STANLEY PATRICK WEBER:     I don't think so.

23         SPECIAL AGENT CURT MULLER:     Okay.  Any sexual

24    intercourse, activity, oral sex, anal sex with him?

25         DR. STANLEY PATRICK WEBER:     No.

26         SPECIAL AGENT CURT MULLER:     Kissing?

WEBER000411

1        DR. STANLEY PATRICK WEBER:    No.

2        SPECIAL AGENT CURT MULLER:    Let's talk about Jesse

3   Red Wing?  You mentioned Jesse Red Wing earlier.

4        DR. STANLEY PATRICK WEBER:    Let me just see it. Yeah,

5   right.  Okay.  So I don't think he's ever worked for me.  I

6   used to see him, his whole family, but he's been an adult

7   for many years.

8        SPECIAL AGENT CURT MULLER:    Have you had sexual

9   activity with him?

10       DR. STANLEY PATRICK WEBER:    No.

11       SPECIAL AGENT CURT MULLER:    Do you know where he

12   works at now?

13       DR. STANLEY PATRICK WEBER:    Security?

14       SPECIAL AGENT CURT MULLER:    Yeah, he works with … on

15   the public safety now.

16       DR. STANLEY PATRICK WEBER:    Yeah.

17       SPECIAL AGENT CURT MULLER:    Any sexual activity that

18   you had with him?

19       DR. STANLEY PATRICK WEBER:    No.

20       SPECIAL AGENT CURT MULLER:    Has he been in your

21   house?

22       DR. STANLEY PATRICK WEBER:    No.

23       SPECIAL AGENT CURT MULLER:    Spent the nights?

24       DR. STANLEY PATRICK WEBER:    No.

25       SPECIAL AGENT CURT MULLER:    Anything like that?

26       DR. STANLEY PATRICK WEBER:    No.

WEBER000412

1    SPECIAL AGENT CURT MULLER:    Did he work for you?

2    DR. STANLEY PATRICK WEBER:    I don't remember him ever

3  working for me.  No.

4    SPECIAL AGENT CURT MULLER:    How about Barron Stars

5  Comes Out?

6    DR. STANLEY PATRICK WEBER:    Well, he used to be my

7  patient when he was quite a bit younger.  He's quite a bit

8  older now. And I haven't seen him for a long time.

9    SPECIAL AGENT CURT MULLER:    Okay.  Did he ever spend

10  any time in your house here?

11    DR. STANLEY PATRICK WEBER:    He came by occasionally

12  but I don't think he, I can't remember him ever working for

13  me.

14    SPECIAL AGENT CURT MULLER:    Okay.  Did you have any

15  sexual activity with him at all?

16    DR. STANLEY PATRICK WEBER:    No.

17    SPECIAL AGENT CURT MULLER:    Darrell Vitalis.

18    DR. STANLEY PATRICK WEBER:    No.

19    SPECIAL AGENT CURT MULLER:    Does that ring a bell

20  that name?

21    DR. STANLEY PATRICK WEBER:    Yeah, he used to be my

22  patient?  But he's never been here. I've never …

23    SPECIAL AGENT CURT MULLER:    Did he work for you at

24  any point in time?

25    DR. STANLEY PATRICK WEBER:    I don't believe he ever

26  worked for me.

WEBER000413

1       SPECIAL AGENT CURT MULLER:   Okay.  Ever any sexual

2   activity with him?

3       DR. STANLEY PATRICK WEBER:   No.

4       SPECIAL AGENT CURT MULLER:   How about Jimpson Yellow

5   Horse?  Does that name ring a bell?

6       DR. STANLEY PATRICK WEBER:   Right. Yeah.  He used to

7   be my patient.  But I never, he's never, he might have been

8   over at my house, but I can't ever remember him being here.

9   He's never worked for me.

10      SPECIAL AGENT CURT MULLER:   Never worked for you.

11      DR. STANLEY PATRICK WEBER:   Never worked for me.

12      SPECIAL AGENT CURT MULLER:   Have you ever had any

13  sexual activity with him?

14      DR. STANLEY PATRICK WEBER:   No.

15      SPECIAL AGENT FRED BENNETT:   Have you ever given him

16  rides anywhere?

17      DR. STANLEY PATRICK WEBER:   Jimpson?

18      SPECIAL AGENT FRED BENNETT:   Yes.

19      DR. STANLEY PATRICK WEBER:   I don't remember.

20      SPECIAL AGENT CURT MULLER:   Have you ever visited him

21  while he was in custody at the facility here in Pine Ridge?

22      DR. STANLEY PATRICK WEBER:    I might have visited him

23  in jail?

24      SPECIAL AGENT FRED BENNETT:   Did you provide him any

25  money?

97

WEBER000414

1      DR. STANLEY PATRICK WEBER:    I might have given him a

2  little bit.  I've never really had much contact with

3  Jimpson.

4      SPECIAL AGENT FRED BENNETT:   Have you ever picked him

5  up at his home and brought him to your home for work?

6      DR. STANLEY PATRICK WEBER:    I can't remember that,

7  no.  I don't think it's happened.

8      SPECIAL AGENT FRED BENNETT:   And once again specific

9  to him is there any sexual activity with him?

10      DR. STANLEY PATRICK WEBER:    No.

11      SPECIAL AGENT FRED BENNETT:   He's an adult now.

12      DR. STANLEY PATRICK WEBER:    Yeah.  I know.  I've

13  never had sex with him.

14      SPECIAL AGENT FRED BENNETT:   Okay.

15      SPECIAL AGENT CURT MULLER:    Have you ever picked up

16  any patients and brought them over here to help you?  They

17  may have been living in the community and they didn't have a

18  ride and you wanted to get them picked up so they can get

19  here to help you?

20      DR. STANLEY PATRICK WEBER:    I might have done it …

21  yeah, I probably did it a number of times.  Not frequently.

22  But like today I picked up these kids because I needed

23  somebody to help moving and so I went and picked them up.

24      SPECIAL AGENT CURT MULLER:    Where did you pick them

25  up from?

98

WEBER000415

1      DR. STANLEY PATRICK WEBER:   Well, actually they came

2  here.  But they took some of my stuff that I had.  For

3  instance, I had a bed I don't want, so they took the bed, we

4  took it back to their home and dropped it off and they came

5  back and did a little bit more for me.

6      SPECIAL AGENT CURT MULLER:   And who were those two

7  boys?

8      DR. STANLEY PATRICK WEBER:   That was Timmy Wilson and

9  DJ.

10      SPECIAL AGENT CURT MULLER:   DJ Youngman?

11      DR. STANLEY PATRICK WEBER:   Yeah.

12      SPECIAL AGENT CURT MULLER:   Did DJ mention that I

13  talked to him a couple days ago?

14      DR. STANLEY PATRICK WEBER:   Yeah.

15      SPECIAL AGENT CURT MULLER:   What did he say?

16      DR. STANLEY PATRICK WEBER:   He just said you were

17  around and you talked to him.

18      SPECIAL AGENT CURT MULLER:   What did we talk about?

19      DR. STANLEY PATRICK WEBER:   He said he just had some

20  questions from you, I didn't ask any more questions.

21      SPECIAL AGENT CURT MULLER:   You weren't curious?

22      DR. STANLEY PATRICK WEBER:   No.

23      SPECIAL AGENT CURT MULLER:   Not at all?

24      DR. STANLEY PATRICK WEBER:   I know what the truth is.

25  When you know what the truth is why do you dig for dirt?

26  Why should you?

99

WEBER000416

```
1        SPECIAL AGENT CURT MULLER:    Why do you dig for dirt?
2   I don't know what you mean.
3        DR. STANLEY PATRICK WEBER:    Well, if you know what
4   the truth is, I mean, I kind of had the idea what this was
5   all about.  But you know I haven't had sex with my patients.
6   And ████    ██████████  I mean I don't know why he's so
7   insistent that I did.  But I know he did.  And Timmy and DJ
8   no, they've been really good helpers for me.  They've helped
9   me out and I've given them money for that, but that's it.
10       SPECIAL AGENT CURT MULLER:    Do you anticipate those
11  relationships will continue …
12       SPECIAL AGENT FRED BENNETT:   You have two people
13  approaching your home, Doctor.
14       DR. STANLEY PATRICK WEBER:    Pardon?
15       SPECIAL AGENT FRED BENNETT:   You have two people
16  approaching your home, Doctor.  (PAUSE)
17       DR. STANLEY PATRICK WEBER:    (GOES TO ANSWER DOOR)
18  (CONVERSATION AT DOOR WITH VISITORS)
19       SPECIAL AGENT CURT MULLER:    Got some folks from the
20  hospital?
21       DR. STANLEY PATRICK WEBER:    Yeah.  Yeah.
22       SPECIAL AGENT CURT MULLER:    So let's go back to DJ
23  Youngman a little bit.
24       DR. STANLEY PATRICK WEBER:    Yeah.
25       SPECIAL AGENT CURT MULLER:    You mentioned, he
26  mentioned to you that I had stopped and talked to him.
```

WEBER000417

1       DR. STANLEY PATRICK WEBER:    Right.

2       SPECIAL AGENT CURT MULLER:    What did he have to say?

3       DR. STANLEY PATRICK WEBER:    He just said the agent,

4  the special agent was by and he just said he asked me some

5  questions and I said, what did you tell him, and he said, I

6  said Dr. Weber's a fine guy.  That's what he said.  Yeah.

7       SPECIAL AGENT CURT MULLER:    Do you know who was with

8  him when he stopped and talked to me?  Did he mention?

9       DR. STANLEY PATRICK WEBER:    No.

10      SPECIAL AGENT CURT MULLER:    Not at the hospital?

11      DR. STANLEY PATRICK WEBER:    Okay.  No he didn't

12  mention.

13      SPECIAL AGENT CURT MULLER:    Okay.  The kids just even

14  from my own observations and in observing and discussing and

15  talking with nurses looked like they had pretty much free

16  reign to your, access to you to get … to your office and to

17  get in contact with you when you wanted to come up.  It

18  seemed …

19      DR. STANLEY PATRICK WEBER:    Yeah.

20      SPECIAL AGENT CURT MULLER:    You know a lot of access.

21  A little bit surprising.

22      DR. STANLEY PATRICK WEBER:    Well, that wasn't always

23  the case.  There were times I was busy and I …

24      SPECIAL AGENT CURT MULLER:    Sure.

25      DR. STANLEY PATRICK WEBER:    But when I had some time

26  and they came in they would talk.

WEBER000418

1       SPECIAL AGENT CURT MULLER:   Has DJ Youngman ever been

2   here with Anthony Red Cloud?

3       DR. STANLEY PATRICK WEBER:   Who?

4       SPECIAL AGENT CURT MULLER:   Anthony Red Cloud?  He's

5   about 17 years old, short hair.

6       DR. STANLEY PATRICK WEBER:   Well, I mean, a lot of

7   times these kids will come up with their girlfriend.  I

8   don't …

9       SPECIAL AGENT CURT MULLER:   This is a boy though.

10      DR. STANLEY PATRICK WEBER:   Oh.

11      SPECIAL AGENT CURT MULLER:   Anthony.

12      DR. STANLEY PATRICK WEBER:   Anthony?

13      SPECIAL AGENT CURT MULLER:   Anthony Red Cloud.  Kind

14  of a short buzz cut, 17 years old.

15      DR. STANLEY PATRICK WEBER:   I don't remember Anthony.

16      SPECIAL AGENT CURT MULLER:   You don't remember him?

17      DR. STANLEY PATRICK WEBER:   No.

18      SPECIAL AGENT CURT MULLER:   At all?  Now has DJ

19  worked for you?

20      DR. STANLEY PATRICK WEBER:   Yeah.

21      SPECIAL AGENT CURT MULLER:   Okay.  He did.  And you

22  paid him cash?  Or checks?

23      DR. STANLEY PATRICK WEBER:   Yeah, right, cash.

24      SPECIAL AGENT CURT MULLER:   Have you bought him

25  anything?

WEBER000419

1       DR. STANLEY PATRICK WEBER:    I can't … I don't think

2  I've bought him anything, other than just giving him money.

3       SPECIAL AGENT CURT MULLER:    Okay.  Ever had sexual

4  activity with him?

5       DR. STANLEY PATRICK WEBER:    No.

6       SPECIAL AGENT CURT MULLER:    Oral sex, anal sex, every

7  touch him …

8       DR. STANLEY PATRICK WEBER:    Any type of sex.

9       SPECIAL AGENT CURT MULLER:    Okay.  Was he a patient

10 of yours as well?

11      DR. STANLEY PATRICK WEBER:    I might have seen him

12 once or twice but he wasn't, he hardly ever comes into the

13 hospital.

14      SPECIAL AGENT CURT MULLER:    How did he start coming

15 over here?

16      DR. STANLEY PATRICK WEBER:    I think … you know most

17 of these kids have gotten here because their friend was

18 working for me.

19      SPECIAL AGENT CURT MULLER:    Okay.

20      DR. STANLEY PATRICK WEBER:    And like I said it

21 started off with one neighbor doing it and word gets around.

22 I mean…

23      SPECIAL AGENT CURT MULLER:    How much help do you need

24 for the garden and for the lawn, like in a given week during

25 the summer?

WEBER000420

1     DR. STANLEY PATRICK WEBER:   Around here, you actually

2  need quite a few because at any given point somebody might

3  be in jail, might be drunk, I mean, you know the story.

4     SPECIAL AGENT CURT MULLER:   Sure, I do.

5     DR. STANLEY PATRICK WEBER:   So a lot of kids would

6  call me and I'd say I don't have any work today, but come

7  tomorrow and I'd never hear from them.

8     SPECIAL AGENT CURT MULLER:   Right.

9     DR. STANLEY PATRICK WEBER:   So you need …

10    SPECIAL AGENT CURT MULLER:   Did they have access to

11  your home phone number?  Is that how they would get a hold

12  of you?

13    DR. STANLEY PATRICK WEBER:   They would …

14    SPECIAL AGENT CURT MULLER:   Or at the hospital?  Did

15  they go to the hospital?

16    DR. STANLEY PATRICK WEBER:   Well, they don't usually

17  know. They would come by the hospital, but …

18    SPECIAL AGENT CURT MULLER:   They don't know your

19  schedule obviously.  But they'd come by the hospital.

20    DR. STANLEY PATRICK WEBER:   Right.

21    SPECIAL AGENT CURT MULLER:   Are you going to be able

22  to keep any relationships active after you leave Pine Ridge?

23    DR. STANLEY PATRICK WEBER:   I don't plan on it.

24    SPECIAL AGENT CURT MULLER:   With any of these folks?

WEBER000421

1      DR. STANLEY PATRICK WEBER:    I don't plan on it,

2  because I'm not going to be back here. I mean, I'm going to

3  be leaving and that's it.

4      SPECIAL AGENT CURT MULLER:    You going to continue to

5  practice anywhere else?  Is that in your plans?

6      DR. STANLEY PATRICK WEBER:    No.  I'm planning on

7  retiring.

8      SPECIAL AGENT CURT MULLER:    Completely and be done?

9      DR. STANLEY PATRICK WEBER:    Yeah.  No, I'm planning

10 retiring.

11     SPECIAL AGENT CURT MULLER:    Travel, like you

12 mentioned earlier?

13     DR. STANLEY PATRICK WEBER:    Travel, right.

14     SPECIAL AGENT CURT MULLER:    Sure.  Sure.

15     DR. STANLEY PATRICK WEBER:    You really have quite a

16 list there.

17     SPECIAL AGENT FRED BENNETT:   It's a short list.

18     SPECIAL AGENT CURT MULLER:    That's the short list.

19 Yeah.  You've been here 20 years.

20     DR. STANLEY PATRICK WEBER:    Right.

21     SPECIAL AGENT FRED BENNETT:   But it seems that …

22     DR. STANLEY PATRICK WEBER:    How did you pick these

23 people?

24     SPECIAL AGENT CURT MULLER:    How did you pick the

25 people that over to your house and worked for you?

WEBER000422

1     DR. STANLEY PATRICK WEBER:    I don't know, they just

2  showed up one day and asked to work.

3     SPECIAL AGENT CURT MULLER:    You didn't have sex with

4  any of them?

5     DR. STANLEY PATRICK WEBER:    No.

6     SPECIAL AGENT CURT MULLER:    No sexual activity at

7  all?

8     DR. STANLEY PATRICK WEBER:    None whatever.

9     SPECIAL AGENT FRED BENNETT:   Did it all seem kind of …

10 we started talking to people because the majority of the

11 people are these young men that were adolescents at the time

12 that you treated them at one time or another.

13    DR. STANLEY PATRICK WEBER:    Yeah.

14    SPECIAL AGENT FRED BENNETT:   And would come. Was there

15 ever a time where you had females come in?

16    DR. STANLEY PATRICK WEBER:    Yeah.

17    SPECIAL AGENT FRED BENNETT:   Females to work for you

18 too?

19    DR. STANLEY PATRICK WEBER:    Yeah.  Some of them would

20 bring their girlfriends with them. Like Timmy brings his, he

21 brings his girlfriend.

22    SPECIAL AGENT FRED BENNETT:   As a doctor at the

23 hospital here, did you treat young women also?

24    DR. STANLEY PATRICK WEBER:    Yeah.

25    SPECIAL AGENT FRED BENNETT:   Or young girls?

26    DR. STANLEY PATRICK WEBER:    Yeah, I would say …

WEBER000423

1    SPECIAL AGENT FRED BENNETT:   Or is it a majority boys,

2  percent wise?

3    DR. STANLEY PATRICK WEBER:   Well, I mean, I don't

4  know, but I mean, but I see both, yeah, both sexes.

5    SPECIAL AGENT CURT MULLER:   Would there be any reason

6  that your nurses were emphatic that you wanted to see boys

7  instead of girls?

8    DR. STANLEY PATRICK WEBER:   I don't know.

9    SPECIAL AGENT CURT MULLER:   And not really interested

10  in like seeing newborns and those kind of things; you were

11  interested in boys that would maybe range from 12 to 15, 16

12  years old.  There was a certain type, skinny, muscular.

13    DR. STANLEY PATRICK WEBER:   Uh-hmm.

14    SPECIAL AGENT CURT MULLER:   I mean …

15    SPECIAL AGENT FRED BENNETT:   Acne issues.

16    DR. STANLEY PATRICK WEBER:   Yeah.

17    SPECIAL AGENT CURT MULLER:   And I'm not making this

18  up, Doc.  I'm talking to all the nurses. I know you wanted

19  to keep things quiet, but things were never quiet.  I don't

20  know if you were hearing it, but there were discussions and

21  they called it the Weber Boys.  I don't know.  Have you ever

22  heard that term?

23    DR. STANLEY PATRICK WEBER:   No.  I never heard that.

24    SPECIAL AGENT CURT MULLER:   Let me introduce you to

25  it today, because that's what was going on, people that

26  lived in the community were seeing people come and go.

WEBER000424

1   Seeing boys come and go, coming in and out of your house.

2   You being selected with picking certain boys at the

3   hospital.

4       DR. STANLEY PATRICK WEBER:   Coming in and out of my

5   house that's a little, I mean, rarely…

6       SPECIAL AGENT CURT MULLER:   At least into the garage.

7       DR. STANLEY PATRICK WEBER:   Pardon?

8       SPECIAL AGENT CURT MULLER:   At least into the garage

9   I would say.

10      DR. STANLEY PATRICK WEBER:   Yeah, maybe into the

11  garage, because that's where the tools are.  But rarely

12  would people come into my house.

13      SPECIAL AGENT CURT MULLER:   Which boys do you think

14  did come in your house?  Do you remember?

15      DR. STANLEY PATRICK WEBER:   Well, I mean, pretty much

16  talked … I mean, the only ones that ever did like the ones

17  that needed to use the bathroom.  And that was infrequent.

18  But nobody's ever stayed here overnight, ever.  Sometimes

19  they'd come into use the phone, asking to use the phone, and

20  I would let them use the phone.  But that's about it.

21      SPECIAL AGENT CURT MULLER:   Didn't you ever wonder …

22  I mean, I know you want to keep your sexual business away

23  from here.

24      DR. STANLEY PATRICK WEBER:   Uh-hmm.

25      SPECIAL AGENT CURT MULLER:   Is what you've told us

26  before.

WEBER000425

1          DR. STANLEY PATRICK WEBER:    Yes.

2          SPECIAL AGENT CURT MULLER:    Wouldn't it ever concern

3     you that people would talk in the community about boys

4     coming over a lot.  You preselecting boys at the hospital,

5     this rumor mill that's going on.  Over the 20 years you've

6     never heard all that?

7          DR. STANLEY PATRICK WEBER:    I never heard that.  Now

8     Butterbrodt was somebody that I know he's complained about

9     it.

10         SPECIAL AGENT CURT MULLER:    Is he wrong?

11         DR. STANLEY PATRICK WEBER:    Pardon?

12         SPECIAL AGENT CURT MULLER:    Is he wrong?  When he

13    says you're picking up little boys and certain types of boys

14    to see?

15         DR. STANLEY PATRICK WEBER:    Well, let's be clear

16    about this, okay?  I have not had sex with my patients.  And

17    I don't.  That's just a principle I have, whether it's ███

18    ████████  or anybody else.

19         SPECIAL AGENT CURT MULLER:    But that's not even what

20    we're talking about at this point, we're talking about

21    preselecting boys to see.  Is he wrong about that?

22         DR. STANLEY PATRICK WEBER:    Well, how would I

23    preselect them?

24         SPECIAL AGENT CURT MULLER:    You tell your nurses that

25    you didn't want to see them that you wanted another

26    pediatrician to take care of the girls.

WEBER000426

1          DR. STANLEY PATRICK WEBER:     I can't remember saying

2     that.  I can't ever remember saying that.

3          SPECIAL AGENT FRED BENNETT:     Or nurses would also let

4     us know that you would look at the charts and you would grab

5     the charts and you would take it and you would call the

6     patient in without having the nurse do their process first.

7     They would go directly to you.  You would have your own

8     preselection of who you wanted to see versus you didn't.

9     And that pattern went on for a while and they took notice of

10    it.  But did their complaints go anywhere at the time?  Most

11    likely not, you know. But they remember it for years.  They

12    have remembered your selection, the specific type of young

13    boys you liked to see.  And when they see that pattern and

14    it's consistent you know things that stick out in their

15    memories.  And, of course, the curiosity goes up.  You know

16    how it goes.  You work for the government just like I do.

17         DR. STANLEY PATRICK WEBER:     But that's not been

18    mentioned to me. The nurses haven't come to me.

19         SPECIAL AGENT CURT MULLER:     No supervisors have

20    mentioned that in the past?

21         DR. STANLEY PATRICK WEBER:     Well, my supervisor … no.

22         SPECIAL AGENT CURT MULLER:     Or hospital management,

23    CEOs?  Sophie mention it or Bill Pourier mention it?

24         DR. STANLEY PATRICK WEBER:     No.

25         SPECIAL AGENT CURT MULLER:     Or Wehnona Stabler

26    mention it?  Anybody along the way?

WEBER000427

1       DR. STANLEY PATRICK WEBER:    No.  Well, Sophie, there
2   was, I'm trying to remember the details of that.  When this
3   had to do something with Butterbrodt making the accusation
4   and … no, see, I remember now what happened is that he
5   reported me to the Medical Board and I underwent my
6   investigation and then I came back to here and started to
7   continue to work.  Okay?  Now at one point she got a
8   telephone call and I don't remember exactly what the
9   telephone call was about, but it's something about I'm
10  molesting boys.  Okay?
11      SPECIAL AGENT CURT MULLER:    Sophie got that call?
12      DR. STANLEY PATRICK WEBER:    Sophie got that call.
13      SPECIAL AGENT CURT MULLER:    How long ago was that do
14  you think?
15      DR. STANLEY PATRICK WEBER:    Well, that was after the
16  investigation that I had with the Medical Board.
17      SPECIAL AGENT CURT MULLER:    Okay.
18      DR. STANLEY PATRICK WEBER:    And came back here and I
19  was cleared to work so I started working.  And that happened
20  … let me see, because that's when I believe when Wehnona
21  Stabler was here.
22      SPECIAL AGENT CURT MULLER:    Okay.
23      DR. STANLEY PATRICK WEBER:    And she was the CEO.  But
24  I don't know who got the call.
25      SPECIAL AGENT CURT MULLER:    Okay.

WEBER000428

1      DR. STANLEY PATRICK WEBER:    I don't remember. But it
2  was one of them got the call.

3      SPECIAL AGENT CURT MULLER:    Okay.

4      DR. STANLEY PATRICK WEBER:    And it was just again,
5  they didn't announce a name, but they just said you know
6  that and it was a male.  So they came in and we talked about
7  that.

8      SPECIAL AGENT CURT MULLER:    You and Sophie and
9  Wehnona?

10     DR. STANLEY PATRICK WEBER:    And Wehnona.  Right.

11     SPECIAL AGENT CURT MULLER:    Okay.  And what was the
12 discussion?  Was that an anonymous complaint then?

13     DR. STANLEY PATRICK WEBER:    Well, they didn't give
14 their name.

15     SPECIAL AGENT CURT MULLER:    That it becomes anonymous
16 I guess.

17     DR. STANLEY PATRICK WEBER:    Yeah, right.

18     SPECIAL AGENT CURT MULLER:    Right.

19     SPECIAL AGENT CURT MULLER:    Right.  So they gave the
20 complaint, the three of you talked about it.

21     DR. STANLEY PATRICK WEBER:    Right.

22     SPECIAL AGENT CURT MULLER:    Sometime after the
23 Medical Board stuff and Wehnona was still here.

24     DR. STANLEY PATRICK WEBER:    Uh-hmm.  Yeah.

25     SPECIAL AGENT CURT MULLER:    And she was here until
26 what?  2013?

WEBER000429

1      DR. STANLEY PATRICK WEBER:    She wasn't here that

2  long.

3      SPECIAL AGENT CURT MULLER:    Yeah, a shorter period.

4      DR. STANLEY PATRICK WEBER:    Yeah.  She came in 2011 I

5  believe.

6      SPECIAL AGENT CURT MULLER:    So what was discussed in

7  that meeting?

8      DR. STANLEY PATRICK WEBER:    Well, they just mentioned

9  the call and I said well, I thought it would probably be Dr.

10 Butterbrodt.  It was a male voice.  I think it was Wehnona

11 that got the call.  I don't think it was Sophie.  So Wehnona

12 didn't know Dr. Butterbrodt.  Sophie does.  But Wehnona

13 didn't.

14     SPECIAL AGENT CURT MULLER:    Uh-hmm.  Was it elevated

15 beyond that discussion in the room at the time they called?

16 Do you know if they called anybody in Aberdeen with Area

17 Office?

18     DR. STANLEY PATRICK WEBER:    Well, I don't know if

19 they did. But it was never brought to my attention.

20     SPECIAL AGENT CURT MULLER:    Okay. Was it done after

21 that?  After your discussion with them?  As far as any more

22 conversation about it?

23     DR. STANLEY PATRICK WEBER:    Uh-hmm.

24     SPECIAL AGENT CURT MULLER:    Okay. Was there ever a

25 time that you gave Sophie money?

WEBER000430

1     DR. STANLEY PATRICK WEBER:   Sophie?  I don't remember

2  ever giving Sophie money.

3     SPECIAL AGENT CURT MULLER:   How about Wehnona?

4     DR. STANLEY PATRICK WEBER:   I gave her some money at

5  one point.

6     SPECIAL AGENT CURT MULLER:   What was that for?

7     DR. STANLEY PATRICK WEBER:   Well, that's … let me try

8  to remember.  She was … was he leaving?  I'm trying to

9  remember the details.

10     SPECIAL AGENT CURT MULLER:   Okay.

11     DR. STANLEY PATRICK WEBER:   But I did give her some

12  money because I know that she was having problems

13  financially and um...

14     SPECIAL AGENT CURT MULLER:   But she'd been your

15  supervisor…

16     DR. STANLEY PATRICK WEBER:   Was she leaving?  I can't

17  remember.

18     SPECIAL AGENT CURT MULLER:   Who was supervising you

19  at the time she was here?

20     DR. STANLEY PATRICK WEBER:   Well um, the Clinical

21  Director was I think Dr. Jackson at that point.

22     SPECIAL AGENT CURT MULLER:   Would he have been your

23  supervisor at that point?

24     DR. STANLEY PATRICK WEBER:   He was my supervisor.

25     SPECIAL AGENT CURT MULLER:   Okay.

26     DR. STANLEY PATRICK WEBER:   I can't remember …

WEBER000431

1      SPECIAL AGENT CURT MULLER:    And Wehnona would

2  supervise him?

3      DR. STANLEY PATRICK WEBER:    Right.

4      SPECIAL AGENT CURT MULLER:    In the chain of command.

5      DR. STANLEY PATRICK WEBER:    Uh-hmm.

6      SPECIAL AGENT CURT MULLER:    Do you remember how much

7  you gave her?

8      DR. STANLEY PATRICK WEBER:    I don't.  It was probably

9  in a check.

10      SPECIAL AGENT CURT MULLER:    Was it hundreds?  Or

11  thousands?

12      DR. STANLEY PATRICK WEBER:    It was a sizable amount.

13      SPECIAL AGENT CURT MULLER:    How much is that?

14      DR. STANLEY PATRICK WEBER:    Probably a couple

15  thousand dollars. I don't remember exactly.

16      SPECIAL AGENT CURT MULLER:    I'll show you a check you

17  wrote, see if you remember this one, from January 18th, 2013,

18  check 3731.

19      DR. STANLEY PATRICK WEBER:    Yeah.  I think this was

20  when she was leaving.  But, yeah.

21      SPECIAL AGENT CURT MULLER:    Do you remember what that

22  was for?

23      DR. STANLEY PATRICK WEBER:    Like I said she was in …

24      SPECIAL AGENT CURT MULLER:    Was it specific to a like

25  a payment she was behind on or a vehicle or was it something

26  that you remember more specifically?

WEBER000432

1       DR. STANLEY PATRICK WEBER:    She was having trouble

2  financially so I decided to do that for her.

3       SPECIAL AGENT CURT MULLER:    Okay. She had other …

4       DR. STANLEY PATRICK WEBER:    Yeah.  I knew she had

5  problems.

6       SPECIAL AGENT CURT MULLER:    Okay.  Was that a loan or

7  a gift?

8       DR. STANLEY PATRICK WEBER:    A gift.

9       SPECIAL AGENT CURT MULLER:    Okay.  Was there any more

10 than that five thousand dollar check?  Or was that it?

11      DR. STANLEY PATRICK WEBER:    No, that was it.

12      SPECIAL AGENT CURT MULLER:    Okay.  Are there other

13 employees that you've gifted to as well?

14      DR. STANLEY PATRICK WEBER:    No.  I can't remember

15 any.

16      SPECIAL AGENT CURT MULLER:    Okay. Why so much and to

17 her?

18      DR. STANLEY PATRICK WEBER:    I can't really…

19      SPECIAL AGENT CURT MULLER:    It seems like a lot of

20 money to give to someone.

21      DR. STANLEY PATRICK WEBER:    Yeah, it is.

22      SPECIAL AGENT CURT MULLER:    How's your relationship

23 with her today?

24      DR. STANLEY PATRICK WEBER:    I saw her down in Sioux

25 Falls. I don't contact her.  I sent her an email when she

26 got to her new job.  But we don't communicate hardly at all.

WEBER000433

1      SPECIAL AGENT CURT MULLER:    Where did she go to work

2  at now?  She's done with IHS, right?

3      DR. STANLEY PATRICK WEBER:    Well, she left IHS and

4  she's working for the Tribe.

5      SPECIAL AGENT CURT MULLER:    Oh, yeah.  In Winnebago.

6      DR. STANLEY PATRICK WEBER:    No, I think … well,

7  maybe.

8      SPECIAL AGENT CURT MULLER:    Because that's where she

9  was last with IHS I thought.

10      DR. STANLEY PATRICK WEBER:    Yeah.

11      SPECIAL AGENT CURT MULLER:    Was Winnebago.  It wasn't

12  for any other reason that you gave her that money?

13      DR. STANLEY PATRICK WEBER:    No.

14      SPECIAL AGENT CURT MULLER:    Any other allegations

15  that came up?

16      DR. STANLEY PATRICK WEBER:    No.

17      SPECIAL AGENT CURT MULLER:    Anything like that, for

18  her to keep…

19      DR. STANLEY PATRICK WEBER:    Not when she was here.

20  The only time I can remember that they discussed these sort

21  of issues was that time that she got that phone call.

22      SPECIAL AGENT CURT MULLER:    Okay.  Did you ever

23  discuss these things with Bill Pourier when he was CEO?

24      DR. STANLEY PATRICK WEBER:    Not really. I mean, I

25  told him the results of the investigation, the results of an

26  investigation after it was done.

WEBER000434

1       SPECIAL AGENT CURT MULLER:   You were able to retain

2  and renew your license to practice medicine, so then you

3  just continued forward.

4       DR. STANLEY PATRICK WEBER:   Right.

5       SPECIAL AGENT CURT MULLER:   Do you know if there was

6  ever any discussions with anybody at the Aberdeen Area

7  Office regarding any of these allegations or investigations?

8  Anybody that ever talked to you from up there?

9       DR. STANLEY PATRICK WEBER:   No.

10      SPECIAL AGENT CURT MULLER:   On any fact finding

11 investigation or review or any employee relations, labor

12 relations.

13      DR. STANLEY PATRICK WEBER:   No. The only thing I

14 would say that this happened I think last year.  Well, let's

15 see, when did it? I can't remember exactly.  But October or

16 November, maybe earlier, the deputy … the old commander.

17      SPECIAL AGENT CURT MULLER:   Shelly?

18      DR. STANLEY PATRICK WEBER:   Shelly Harris.  Yeah. She

19 said there was an investigation going on. That's all I knew.

20      SPECIAL AGENT CURT MULLER:   Is that when she

21 reaffirmed that you weren't to see patients?

22      DR. STANLEY PATRICK WEBER:   Right.

23      SPECIAL AGENT CURT MULLER:   Just to make sure … but

24 you were in your administrative role at that point anyway.

25      DR. STANLEY PATRICK WEBER:   Right.

WEBER000435

1       SPECIAL AGENT CURT MULLER:    So you may not have been

2   seeing patients at that time anyway.

3       DR. STANLEY PATRICK WEBER:    Yeah, probably not.

4       SPECIAL AGENT CURT MULLER:    Okay.  Alright.  Would

5   that be the only person from Aberdeen that has ever been

6   involved in this, any of the allegations that you can

7   remember?  Otherwise everything was at the service unit

8   level.

9       DR. STANLEY PATRICK WEBER:    Right.

10      SPECIAL AGENT CURT MULLER:    It didn't go up any

11  higher than that?

12      DR. STANLEY PATRICK WEBER:    Yeah.

13      SPECIAL AGENT CURT MULLER:    And that would have been

14  true when you were in Commission Corps and a GS employee?

15      DR. STANLEY PATRICK WEBER:    Well, nobody from … yeah,

16  right.

17      SPECIAL AGENT CURT MULLER:    Ron Keats was aware,

18  wasn't he?

19      DR. STANLEY PATRICK WEBER:    Well, I think … I think

20  referring to the episode that happened in Browning, he was

21  aware.  Yeah.

22      SPECIAL AGENT CURT MULLER:    And then the episode when

23  you … it would have been in 2008, 2009, 2010 that kind of

24  window of time as well, because you were still Commission

25  Corps at that point.

26      DR. STANLEY PATRICK WEBER:    Right.  Yeah.

WEBER000436

1      SPECIAL AGENT CURT MULLER:    He would have been aware

2  of that as well.  Because you were on administrative leave

3  for a while.

4      DR. STANLEY PATRICK WEBER:    Yes.  He must have known

5  about it.

6      SPECIAL AGENT CURT MULLER:    Right.  Did you ever talk

7  to him about it?

8      DR. STANLEY PATRICK WEBER:    I believe we did have a

9  conversation.  Yeah.  And I can't remember what specifically

10  was said.

11      SPECIAL AGENT CURT MULLER:    Do you remember the last

12  time you've talked to him?

13      DR. STANLEY PATRICK WEBER:    No.

14      SPECIAL AGENT CURT MULLER:    No current contact with

15  him at all?

16      DR. STANLEY PATRICK WEBER:    No.

17      SPECIAL AGENT CURT MULLER:    Okay.  Did Sophie call

18  you when I came in on Monday and took your computer from the

19  office?

20      DR. STANLEY PATRICK WEBER:    No.  But I called her.

21      SPECIAL AGENT CURT MULLER:    Okay, you called her.

22  And what did she tell you?

23      DR. STANLEY PATRICK WEBER:    She just said you were

24  here.  I called her bill to my new business because you know

25  I want retirement.  And she said that you were here.

26      SPECIAL AGENT CURT MULLER:    What else did she say?

WEBER000437

1      DR. STANLEY PATRICK WEBER:   Not a whole lot.  She

2  didn't know anything.

3      SPECIAL AGENT CURT MULLER:   Did she mention that I

4  took the computer?

5      DR. STANLEY PATRICK WEBER:   Yeah.  Uh-hmm.

6      SPECIAL AGENT CURT MULLER:   Did she mention I was

7  going to be here all week?

8      DR. STANLEY PATRICK WEBER:   No.

9      SPECIAL AGENT CURT MULLER:   Nothing like that?

10      DR. STANLEY PATRICK WEBER:   She didn't know how long

11  you were going to be here.

12      SPECIAL AGENT CURT MULLER:   Okay. Any other parts of

13  that conversation?

14      DR. STANLEY PATRICK WEBER:   No.  It was very short.

15      SPECIAL AGENT CURT MULLER:   Did she mention in the

16  past that I had talked to her about the investigation with

17  you?

18      DR. STANLEY PATRICK WEBER:   No.

19      SPECIAL AGENT CURT MULLER:   Not at all, anywhere

20  along the way?

21      DR. STANLEY PATRICK WEBER:   No.

22      SPECIAL AGENT CURT MULLER:   Not any time during the

23  last six months?

24      DR. STANLEY PATRICK WEBER:   I can't remember.

25      SPECIAL AGENT CURT MULLER:   Let me just throw this

26  caveat out there to you.

WEBER000438

1      DR. STANLEY PATRICK WEBER:     Yeah.

2      SPECIAL AGENT CURT MULLER:     I don't want you to get

3 yourself in a position where you end up lying to us.

4      DR. STANLEY PATRICK WEBER:     Yeah.

5      SPECIAL AGENT CURT MULLER:     Because that's a problem

6 too.

7      DR. STANLEY PATRICK WEBER:     Yeah.

8      SPECIAL AGENT CURT MULLER:     If there's … and I'll ask

9 it again, is there any time in the last six months that

10 Sophie told you hey, the OIGs investigating or somebody's

11 investigating these allegations again?

12      DR. STANLEY PATRICK WEBER:     Well, like I said last

13 year.

14      SPECIAL AGENT CURT MULLER:     I mean, other than when …

15      DR. STANLEY PATRICK WEBER:     Shelly Harris.

16      SPECIAL AGENT CURT MULLER:     Shelly Harris obviously

17 had email contact with you.

18      DR. STANLEY PATRICK WEBER:     Yeah.

19      SPECIAL AGENT CURT MULLER:     I don't even know that

20 the word investigation was in there, that you weren't to see

21 patients.

22      DR. STANLEY PATRICK WEBER:     Yeah.

23      SPECIAL AGENT CURT MULLER:     That you were to focus

24 your administrative duties on CMS related issues.

25      DR. STANLEY PATRICK WEBER:     Right.

WEBER000439

1    SPECIAL AGENT CURT MULLER:    So what would lead you to

2    believe there's an investigation at that time?

3        DR. STANLEY PATRICK WEBER:    Pardon?

4        SPECIAL AGENT CURT MULLER:    What would lead you to

5    believe there's an investigation?  Because I've seen those

6    emails and they don't mention that.

7        DR. STANLEY PATRICK WEBER:    Well …

8        SPECIAL AGENT CURT MULLER:    Is it a discussion you

9    had with Sophie?

10        DR. STANLEY PATRICK WEBER:    I don't remember all the

11    details.  I don't.  So I better not say anything more.

12        SPECIAL AGENT CURT MULLER:    Okay. You don't remember

13    if Sophie talked to you about that?

14        DR. STANLEY PATRICK WEBER:    She might have mentioned

15    it, but there wasn't anything that she knew.

16        SPECIAL AGENT CURT MULLER:    Uh-hmm. Did she mention a

17    few times that I stopped in and talked to her?

18        DR. STANLEY PATRICK WEBER:    No.

19        SPECIAL AGENT CURT MULLER:    She didn't say anything

20    about that?

21        DR. STANLEY PATRICK WEBER:    No.

22        SPECIAL AGENT CURT MULLER:    Fred?

23        SPECIAL AGENT FRED BENNETT:  I go backwards.

24        SPECIAL AGENT CURT MULLER:    Yes.

25        SPECIAL AGENT FRED BENNETT:  Has there ever been a

26    time when you allowed any of the boys that worked at your

WEBER000440

1  house or boys that you treated to use your personal credit

2  cards?

3      DR. STANLEY PATRICK WEBER:    Um, I don't remember.  I

4  don't think I would do that.  That's not something that I

5  would do.

6      SPECIAL AGENT FRED BENNETT:    Specifically when you

7  were working in Browning, Montana, did you allow a couple

8  boys to use your credit cards to go shopping at Great Falls,

9  Montana?

10      SPECIAL AGENT CURT MULLER:    I don't remember that.

11      SPECIAL AGENT FRED BENNETT:    They were found on them,

12  but the police department …

13      DR. STANLEY PATRICK WEBER:    Well, I had my home

14  broken into in Browning too and they could have stolen a

15  number of cards.

16      SPECIAL AGENT FRED BENNETT:    But the allegation was is

17  that you allowed them to go ahead and use it and spend it on

18  what they want.  That's the reason that they had your credit

19  card in their possession and went shopping in Great Falls,

20  Montana.

21      DR. STANLEY PATRICK WEBER:    I know I didn't do that.

22      SPECIAL AGENT FRED BENNETT:    Okay.

23      SPECIAL AGENT CURT MULLER:    Let's talk about the

24  foreign travel just a little bit.  We talked about Thailand.

25  On average how many times do you think you would go to

26  Thailand a year?

WEBER000441

1        DR. STANLEY PATRICK WEBER:    I've probably been there
2   a total of probably about half a dozen times.
3        SPECIAL AGENT CURT MULLER:    Over the last what 20
4   years then?  Or ten years?
5        DR. STANLEY PATRICK WEBER:    Right.
6        SPECIAL AGENT CURT MULLER:    Twenty?  Ten?  Which is
7   it 20 or 10?
8        DR. STANLEY PATRICK WEBER:    I don't know when my
9   first trip to Thailand was.  I can't tell you.
10       SPECIAL AGENT CURT MULLER:    Okay.  Did you go, did
11  you end up going to Thailand with the intention of having
12  sex with men?
13       DR. STANLEY PATRICK WEBER:    No.
14       SPECIAL AGENT CURT MULLER:    It just happened?
15       DR. STANLEY PATRICK WEBER:    I would say most of the
16  trips there were conferences.  So they're medical
17  conferences.  I went for a specific reason.
18       SPECIAL AGENT CURT MULLER:    Were those type of
19  medical conferences, did you have to pay those out of your
20  own pocket to go?
21       DR. STANLEY PATRICK WEBER:    Um, Yes.
22       SPECIAL AGENT CURT MULLER:    Did IHS ever pay for
23  those?
24       DR. STANLEY PATRICK WEBER:    The conferences that I
25  had IHS pay for were local. I mean, US.
26       SPECIAL AGENT CURT MULLER:    US.  Nothing overseas.

WEBER000442

1   DR. STANLEY PATRICK WEBER: No.

2   SPECIAL AGENT CURT MULLER: Would they even pay for

3 anything outside the US?

4   DR. STANLEY PATRICK WEBER: They won't, no.

5   SPECIAL AGENT CURT MULLER: Okay.

6   DR. STANLEY PATRICK WEBER: It's not allowed.

7   SPECIAL AGENT CURT MULLER: So you were going there,

8 was it ever time for a conference then?

9   DR. STANLEY PATRICK WEBER: Well, most of the time.

10 There was also a resort that I went to a number of times

11 called The Sanctuary. And that was like a new age thing that

12 we would do fasting and meditation and yoga.  And I think

13 I've been there a total of three times.

14   SPECIAL AGENT CURT MULLER: Okay.  Did you ever have

15 any health issues while you were in Thailand?  Anything you

16 had to see a medical provider for? Or get any medications?

17   DR. STANLEY PATRICK WEBER: The only time that I can

18 remember anyway was that I did slip, I was in a hotel and I

19 slipped on the cement, coming down the stairs and I hit my

20 head and I had to go to the hospital and had some stitches.

21   SPECIAL AGENT CURT MULLER: Okay.  Did you get

22 medications at that point too?

23   DR. STANLEY PATRICK WEBER: They did give me some

24 antibiotics and some pain medicine.  Yeah.

25   SPECIAL AGENT CURT MULLER: Did you end up taking

26 those?

WEBER000443

1     DR. STANLEY PATRICK WEBER:    No.  Well, I might have

2  taken a few.  But I think I just had some here.  I don't

3  know I they're still here. So I threw them away.

4     SPECIAL AGENT CURT MULLER:    Oh, okay.  Any other

5  injuries or medications you got while you were in Thailand?

6     DR. STANLEY PATRICK WEBER:    I can't … no, I don't

7  believe so.

8     SPECIAL AGENT CURT MULLER:    Did you ever end up

9  contracting any STDs?

10     DR. STANLEY PATRICK WEBER:    No.

11     SPECIAL AGENT CURT MULLER:    Anything like that?

12     DR. STANLEY PATRICK WEBER:    No.

13     SPECIAL AGENT CURT MULLER:    Either overseas or

14  domestically?

15     DR. STANLEY PATRICK WEBER:    I've never had a sexually

16  transmitted disease.

17     SPECIAL AGENT CURT MULLER:    Okay.  So you've never

18  had any of them therefore … were you ever treated for any

19  that you suspected were?

20     DR. STANLEY PATRICK WEBER:    No.

21     SPECIAL AGENT CURT MULLER:    That were STDs but you

22  didn't go in and get them confirmed?

23     DR. STANLEY PATRICK WEBER:    No.

24     SPECIAL AGENT CURT MULLER:    Either domestically or

25  internationally?

WEBER000444

1        DR. STANLEY PATRICK WEBER:    Domestic or

2    internationally? I have been tested just because I think

3    everybody should be tested. So I've tested. But it's always

4    been … I've never had any STD.

5        SPECIAL AGENT CURT MULLER:    Okay.  Nothing at all?

6        DR. STANLEY PATRICK WEBER:    Except for crabs.

7        SPECIAL AGENT CURT MULLER:    Okay.  Okay.  Is that a

8    long time ago then?

9        DR. STANLEY PATRICK WEBER:    Yeah, that was a long

10   time ago.

11       SPECIAL AGENT CURT MULLER:    Okay.

12       DR. STANLEY PATRICK WEBER:    But I remember that.

13       SPECIAL AGENT CURT MULLER:    Right.

14       DR. STANLEY PATRICK WEBER:    Itchy problem.

15       SPECIAL AGENT CURT MULLER:    Do you, speaking of crabs

16   do you shave your pubic hairs?

17       DR. STANLEY PATRICK WEBER:    No.

18       SPECIAL AGENT CURT MULLER:    You don't?  Ever?  Have

19   you ever shaved your pubic hairs?

20       DR. STANLEY PATRICK WEBER:    Maybe I did when I was

21   real young. But I can't … I don't really …

22       SPECIAL AGENT CURT MULLER:    And are you circumcised?

23   Or not circumcised?

24       DR. STANLEY PATRICK WEBER:    Not circumcised.

25       SPECIAL AGENT CURT MULLER:    Okay.  Not circumcised?

26       DR. STANLEY PATRICK WEBER:    Right.

WEBER000445

1       SPECIAL AGENT CURT MULLER:     Anything else Fred?

2       SPECIAL AGENT FRED BENNETT:    No, I don't.

3       SPECIAL AGENT CURT MULLER:     When would you like to

4   set the polygraph up?

5       DR. STANLEY PATRICK WEBER:     Well …

6       SPECIAL AGENT CURT MULLER:     What works for your

7   schedule?  Your schedule's a little more open now.

8       DR. STANLEY PATRICK WEBER:     Right.  Where would it

9   be?

10      SPECIAL AGENT CURT MULLER:     I think Rapid City.

11  Yeah, I would say … and Fred can probably help coordinate

12  that a little.  Get that done in Rapid City.  Close if

13  you're in Spearfish.

14      DR. STANLEY PATRICK WEBER:     Right.

15      SPECIAL AGENT CURT MULLER:     Because you'll probably

16  be bouncing a little bit once … back and forth, but once you

17  get set up, Rapid City would probably be the easiest.

18      DR. STANLEY PATRICK WEBER:     Yeah.

19      SPECIAL AGENT CURT MULLER:     If that works for you.

20      DR. STANLEY PATRICK WEBER:     Yeah.

21      SPECIAL AGENT FRED BENNETT:    When do you have plans to

22  go and travel?

23      DR. STANLEY PATRICK WEBER:     Well, I'm waiting for my

24  camper to be done.  So I'm not, I do go, I'm going to a trip

25  to Vermont next month, about a month from now.

WEBER000446

1     SPECIAL AGENT FRED BENNETT:   We'll try to do it as

2  quick as possible.

3     DR. STANLEY PATRICK WEBER:   Yeah.

4     SPECIAL AGENT FRED BENNETT:   Okay. And do you have his

5  numbers?

6     SPECIAL AGENT CURT MULLER:   So we've got it fresh,

7  you didn't have a different cell number, do you?  Is it 605-

8  641…

9     DR. STANLEY PATRICK WEBER:   7909.

10     SPECIAL AGENT CURT MULLER:   7909.  And you mentioned

11  willingness to turn that personal computer over so we could

12  take a look at that.

13     DR. STANLEY PATRICK WEBER:   Yeah.

14     SPECIAL AGENT CURT MULLER:   You're willing to do

15  that?

16     DR. STANLEY PATRICK WEBER:   Yeah.

17     SPECIAL AGENT CURT MULLER:   Okay.  But that's in

18  Spearfish?

19     DR. STANLEY PATRICK WEBER:   That's in Spearfish,

20  right.

21     SPECIAL AGENT CURT MULLER:   Right.  Would that be

22  something you're willing to turn over today?

23     DR. STANLEY PATRICK WEBER:   It could be, yeah.

24     SPECIAL AGENT CURT MULLER:   I mean, it's up to you.

25     DR. STANLEY PATRICK WEBER:   Yeah.

WEBER000447

1          SPECIAL AGENT CURT MULLER:    I'm telling you you have

2     to do it at any certain time. I'm just, that's your call.

3          DR. STANLEY PATRICK WEBER:    Are you going to be here

4     tomorrow?

5          SPECIAL AGENT CURT MULLER:    No, I'm going to be in

6     Rapid tomorrow.

7          DR. STANLEY PATRICK WEBER:    Yeah.

8          SPECIAL AGENT CURT MULLER:    That's where I stay the

9     night is up in Rapid.

10         DR. STANLEY PATRICK WEBER:    Okay, well.  Because I

11    have to come back here to get the last things of the house

12    here.

13         SPECIAL AGENT CURT MULLER:    Okay.  We can meet in

14    Rapid if you wanted to.

15         DR. STANLEY PATRICK WEBER:    Okay.

16         SPECIAL AGENT CURT MULLER:    What time did you think

17    you were going to come to Pine Ridge tomorrow?

18         DR. STANLEY PATRICK WEBER:    That kind of depends on

19    what time I get home and into bed.

20         SPECIAL AGENT CURT MULLER:    Alright, sure.

21         DR. STANLEY PATRICK WEBER:    But I imagine nine or

22    ten.

23         SPECIAL AGENT CURT MULLER:    Okay.  That would be

24    fine.  And what I'll do is … did I give you a card before?

25    I'm not sure if I did.

WEBER000448

1     DR. STANLEY PATRICK WEBER:    I have no idea where it

2  is.

3     SPECIAL AGENT CURT MULLER:    Yeah, it may be hard to

4  find anything now, right?  My cell phone is on my card too.

5     DR. STANLEY PATRICK WEBER:    Uh-hmm.

6     SPECIAL AGENT CURT MULLER:    I'll be here in the

7  morning.  Not here, in Rapid I should say.

8     DR. STANLEY PATRICK WEBER:    Okay, so this is your

9  cell phone number and you'll be in Rapid tomorrow, so about

10  nine or ten?

11     SPECIAL AGENT CURT MULLER:    Yeah.  There it is.

12  Yeah, nine or ten would be fine.  You bet.  I think that

13  will help clear up between the polygraph and that that ought

14  to help clear up a lot for you.

15     DR. STANLEY PATRICK WEBER:    Yeah.

16     SPECIAL AGENT CURT MULLER:    And put it to bed and to

17  rest once and for all.

18     DR. STANLEY PATRICK WEBER:    Right.  But I still don't

19  understand why ███ is so insistent.  Anyway.  Anyway, it's

20  fine.

21     SPECIAL AGENT CURT MULLER:    Anything else? Any

22  questions Doc?  Otherwise I'll turn the recorders off and

23  finish that part of it up.

24     DR. STANLEY PATRICK WEBER:    Yeah, about how long will

25  this take, this whole investigation part?  The polygraph can

26  be done, what, maybe next week?

WEBER000449

1        SPECIAL AGENT FRED BENNETT:   Maybe. I'll call first

2   thing tomorrow morning.

3        DR. STANLEY PATRICK WEBER:    Uh-hmm.

4        SPECIAL AGENT FRED BENNETT:   And see what the schedule

5   is.

6        SPECIAL AGENT CURT MULLER:    Yeah, if we can get that

7   knocked out that will help a lot to get it done.  The work

8   computer, the other computer, get those analyzed.  What my

9   plan would be is that I would take both of those with me.

10  I've got to go to Washington on Monday anyway, actually

11  Sunday night, I would drop them off on Monday, get them into

12  the pipeline and you know …

13       DR. STANLEY PATRICK WEBER:    Okay.  So you'll take my

14  computer.  How long will you have it?

15       SPECIAL AGENT CURT MULLER:    It depends on how long it

16  takes the folks to analyze it.  What they can do is they can

17  image it and then I can, as soon as they've got the thing

18  imaged I can give it back to you.

19       DR. STANLEY PATRICK WEBER:    Okay.

20       SPECIAL AGENT CURT MULLER:    And whether I hand

21  deliver it to you or whether I ship it by UPS or FedEx, then

22  it will be two day, boom, and get it back to you.  So it

23  depends on how long it would take them to image it.  I don't

24  want to give you a set day, week, because I don't know for

25  sure, because I'll put a …

WEBER000450

1    DR. STANLEY PATRICK WEBER:    Okay, because that's the

2    only computer I have.

3    SPECIAL AGENT CURT MULLER:    I would put it on there

4    to expedite that as quickly as it can possibly get done.

5    And like I say I would put it in their hands Monday morning

6    because I fly in on Sunday and I would hand that to them,

7    get all that paperwork started sort of it would be in the

8    pipeline very quickly.  It wouldn't sit in Sioux Falls but

9    over the weekend.

10    DR. STANLEY PATRICK WEBER:    Yeah.

11    SPECIAL AGENT CURT MULLER:    So that part of it would

12    move pretty fast.

13    DR. STANLEY PATRICK WEBER:    Okay.

14    SPECIAL AGENT CURT MULLER:    Okay?

15    DR. STANLEY PATRICK WEBER:    So we'll meet tomorrow

16    maybe between nine and ten.

17    SPECIAL AGENT CURT MULLER:    Sure.

18    DR. STANLEY PATRICK WEBER:    And then we can, I'll

19    give you the computer, it will be like a week or two?

20    SPECIAL AGENT CURT MULLER:    Yeah. I hope we can get

21    that back in a week. If they can image it next week, and

22    whether they give it to me or they ship it back to me to

23    Sioux Falls, then depending if I'm coming here or not, I'll

24    ship it back to you.  So I'm hoping we don't have any more

25    than a week turnaround.

26    DR. STANLEY PATRICK WEBER:    Okay.

WEBER000451

1      SPECIAL AGENT CURT MULLER:     That will be the push

2  that I'll have to get that done.

3      DR. STANLEY PATRICK WEBER:     Uh-hmm.

4      SPECIAL AGENT CURT MULLER:     So for sure.

5      DR. STANLEY PATRICK WEBER:     Yeah.

6      SPECIAL AGENT CURT MULLER:     Okay.  Well, I'll do is I

7  will close out the audio recordings unless there is anything

8  anybody else wants to say.  It remains May 19th, 2016, and

9  it's approximately six pm Mountain Time.  I'll be closing

10 out the audio portion of this discussion.

WEBER000452